# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: NAMES & ADDRESSES, INC.

§ Case No. 09-07799
§
§
Debtor(s) §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

    1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on March 09, 2009.  The undersigned trustee was appointed on March 09, 2009.

    2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

    3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

    4.  The trustee realized the gross receipts of      $      2,051,495.92

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 1,188,697.62 |
| Administrative expenses | 141,140.07 |
| Bank service fees | 16,382.91 |
| Other payments to creditors | 1,000.21 |
| Non-estate funds paid to 3rd Parties | 3,066.36 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 701,208.75 |

The remaining funds are available for distribution.

    5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6. The deadline for filing non-governmental claims in this case was 07/28/2009 and the deadline for filing governmental claims was 09/05/2009. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $44,160.37. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $44,160.37, for a total compensation of $44,160.37.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $2,776.75 and now requests reimbursement for expenses of $0.00, for total expenses of $2,776.75.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/25/2012          By: /s/JOHN E. GIERUM
                               Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

NAME & ADDRESSES, INC. NARRATIVE

This is a case that came off the regular call. The debtor listed extensive account receivables in excess of $2 million with no liens against same. The Trustee retained the debtor's pre-petition bookkeeper to assist in the collection and tracking of the receivables due to the nature of the business. The computer system was relocated to the bookkeeper's location for convenience. Debtor provided address lists to users and managed lists for owners. The physical assets were sold as possible with the remainder being abandoned by Court Order. Over the course of time in excess of $2 million in receivables was collected. A dispute arose with one list owners as to ownership of the receivables attributed to it's list. This was settled by Court Order and disbursed leaving some funds available for unsecured creditors and paying 506(c) compensation to the Trustee. The balance of receivables had no such claims although some amount of offset was verified as to certain receivables. Priority creditors were paid in full by Interim Distribution and the resulting unsecured distribution by the Final Report will exceed 40%.

Exhibit A

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 09-07799

Case Name:    NAMES & ADDRESSES, INC.

Period Ending: 06/25/12

Trustee:        (520171)    JOHN E. GIERUM

Filed (f) or Converted (c):    03/09/09 (f)

§341(a) Meeting Date:    04/20/09

Claims Bar Date:    07/28/09

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank accounts  (s) | 348,102.83 | 358,040.48 | | 358,040.48 | FA |
| 2 | Accounts receivable | 2,164,116.94 | 2,164,116.94 | | 1,686,781.79 | FA |
| 3 | Furniture and equipment  (s) | 40,000.00 | 981.00 | | 981.00 | FA |
| 4 | Tax Refund  (u) (u) | Unknown | 2,473.59 | | 2,473.59 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 3,219.06 | Unknown |
| 5 | Assets    Totals (Excluding unknown values) | $2,552,219.77 | $2,525,612.01 | | $2,051,495.92 | $0.00 |

Major Activities Affecting Case Closing:

completing claims review and tax work

Initial Projected Date Of Final Report (TFR):    December 31, 2011

Current Projected Date Of Final Report (TFR):    June 30, 2012

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 09-07799
**Case Name:** NAMES & ADDRESSES, INC.

**Taxpayer ID #:** **-***3254
**Period Ending:** 06/25/12

**Trustee:** JOHN E. GIERUM (520171)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****11-19 - Time Deposit Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/09 | | FUNDING ACCOUNT: ********1165 | | 9999-000 | 500,000.00 | | 500,000.00 |
| 08/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 187.02 | | 500,187.02 |
| 09/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.78 | | 500,252.80 |
| 10/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.68 | | 500,314.48 |
| 11/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.69 | | 500,376.17 |
| 12/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.75 | | 500,439.92 |
| 01/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.70 | | 500,501.62 |
| 02/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.71 | | 500,563.33 |
| 03/22/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.77 | | 500,627.10 |
| 04/21/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.73 | | 500,688.83 |
| 04/23/10 | | Transfer out to account ********1166 | Transfer out to account ********1166 | 9999-000 | -500,688.83 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -688.83 | 0.00 | |
| **Subtotal** | 688.83 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$688.83** | **$0.00** | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-07799 |
| **Case Name:** | NAMES & ADDRESSES, INC. |
| **Taxpayer ID #:** | **-***3254 |
| **Period Ending:** | 06/25/12 |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-20 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/09 | | FUNDING ACCOUNT: ********1165 | | 9999-000 | 500,000.00 | | 500,000.00 |
| 08/17/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.76 | | 500,065.76 |
| 09/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.65 | | 500,127.41 |
| 10/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.67 | | 500,189.08 |
| 11/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.72 | | 500,252.80 |
| 12/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.68 | | 500,314.48 |
| 01/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.69 | | 500,376.17 |
| 02/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.81 | | 500,441.98 |
| 03/18/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 61.70 | | 500,503.68 |
| 04/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.82 | | 500,569.50 |
| 04/20/10 | | Transfer out to account ********1166 | Transfer out to account ********1166 | 9999-000 | -500,569.50 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -569.50 | 0.00 | |
| **Subtotal** | 569.50 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $569.50 | $0.00 | |

{} Asset reference(s)

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 09-07799
**Case Name:** NAMES & ADDRESSES, INC.

**Taxpayer ID #:** **-***3254
**Period Ending:** 06/25/12

**Trustee:** JOHN E. GIERUM (520171)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****11-21 - Time Deposit Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/09 | | FUNDING ACCOUNT: ********1165 | | 9999-000 | 500,000.00 | | 500,000.00 |
| 11/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.70 | | 500,063.70 |
| 12/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.66 | | 500,125.36 |
| 01/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.66 | | 500,187.02 |
| 02/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.78 | | 500,252.80 |
| 03/18/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 61.68 | | 500,314.48 |
| 04/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.80 | | 500,380.28 |
| 04/20/10 | | Transfer out to account ********1166 | Transfer out to account ********1166 | 9999-000 | -500,380.28 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -380.28 | 0.00 | |
| **Subtotal** | 380.28 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $380.28 | $0.00 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-07799 |
| **Case Name:** | NAMES & ADDRESSES, INC. |
| **Taxpayer ID #:** | **-***3254 |
| **Period Ending:** | 06/25/12 |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/09 | {1} | Names & Addresses, Inc. | Cash balance from bank account | 1129-000 | 285,000.00 | | 285,000.00 |
| 03/18/09 | {1} | Names & Addresses, Inc. | | 1129-000 | 30,965.29 | | 315,965.29 |
| 03/18/09 | {2} | Enertex Marketing, Inc. | | 1121-000 | 380.00 | | 316,345.29 |
| 03/18/09 | {2} | Ballard Communications, Inc. | | 1121-000 | 2,492.13 | | 318,837.42 |
| 03/18/09 | {2} | Eastbay | | 1121-000 | 27,315.07 | | 346,152.49 |
| 03/18/09 | {2} | Hausman Kunkel, Inc. | | 1121-000 | 485.00 | | 346,637.49 |
| 03/18/09 | {2} | Integrated Marketing Solutions | | 1121-000 | 7,072.42 | | 353,709.91 |
| 03/24/09 | {2} | Eastbay | | 1121-000 | -27,315.07 | | 326,394.84 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.90 | | 326,400.74 |
| 04/07/09 | {2} | Infinite Media | RECEIVABLE | 1121-000 | 485.07 | | 326,885.81 |
| 04/07/09 | {2} | Infinite Media | RECEIVABLE | 1121-000 | 762.75 | | 327,648.56 |
| 04/07/09 | {2} | Adagio Direct | RECEIVABLE | 1121-000 | 13,627.28 | | 341,275.84 |
| 04/07/09 | {2} | Nei-Turner Media Group, Inc. | RECEIVABLE | 1121-000 | 3,164.50 | | 344,440.34 |
| 04/07/09 | {2} | Atlantic List Company, Inc. | RECEIVABLE | 1121-000 | 740.00 | | 345,180.34 |
| 04/07/09 | {2} | Griot's Garage, Inc. | RECEIVABLE | 1121-000 | 9,028.60 | | 354,208.94 |
| 04/07/09 | {2} | Merkle, Inc. | RECEIVABLE | 1121-000 | 100.00 | | 354,308.94 |
| 04/07/09 | {2} | Woodworker's Supply, Inc. | RECEIVABLE | 1121-000 | 413.11 | | 354,722.05 |
| 04/09/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 2,847.98 | | 357,570.03 |
| 04/09/09 | {2} | Omega List Company | RECEIVABLE | 1121-000 | 540.00 | | 358,110.03 |
| 04/09/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 8,341.36 | | 366,451.39 |
| 04/09/09 | {2} | FBI Buildings | RECEIVABLE | 1121-000 | 1,852.07 | | 368,303.46 |
| 04/09/09 | {2} | M & A Allmedia, Inc. | RECEIVABLE | 1121-000 | 568.65 | | 368,872.11 |
| 04/09/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 25,380.38 | | 394,252.49 |
| 04/09/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 41,045.21 | | 435,297.70 |
| 04/16/09 | {2} | Pinnacle List Company | RECEIVABLE | 1121-000 | 619.42 | | 435,917.12 |
| 04/16/09 | {2} | Lenser List Services Account | RECEIVABLE | 1121-000 | 887.54 | | 436,804.66 |
| 04/16/09 | {2} | M & A Allmedia, Inc. | RECEIVABLE | 1121-000 | 4,264.38 | | 441,069.04 |
| 04/16/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 3,684.35 | | 444,753.39 |
| 04/16/09 | {2} | Hausman Kunkel, Inc. | RECEIVABLE | 1121-000 | 485.00 | | 445,238.39 |
| 04/16/09 | {2} | Lake Group Media, Inc. | RECEIVABLE | 1121-000 | 32.15 | | 445,270.54 |
| 04/16/09 | {2} | Specialized Fundraising Services, Inc. | RECEIVABLE | 1121-000 | 262.33 | | 445,532.87 |
| 04/16/09 | {2} | ASQ | RECEIVABLE | 1121-000 | 3,470.00 | | 449,002.87 |
| 04/16/09 | {2} | O'Neill Marketing Company | RECEIVABLE | 1121-000 | 968.64 | | 449,971.51 |
| 04/16/09 | {2} | Ehlert Publishing Group, Inc. | RECEIVABLE | 1121-000 | 4,190.92 | | 454,162.43 |
| 04/16/09 | {2} | Ehlert Publishing Group, Inc. | RECEIVABLE | 1121-000 | 1,203.56 | | 455,365.99 |
| 04/16/09 | {2} | Kingswood Academy | RECEIVABLE | 1121-000 | 250.00 | | 455,615.99 |

Subtotals :    $455,615.99    $0.00

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 06/25/12 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/16/09 | {2} | ACME Electric | RECEIVABLE | 1121-000 | 1,039.93 | | 456,655.92 |
| 04/16/09 | {2} | Northern Auto Parts Warehouse, Inc. | RECEIVABLE | 1121-000 | 1,850.00 | | 458,505.92 |
| 04/16/09 | {2} | Market Development Group | RECEIVABLE | 1121-000 | 189.56 | | 458,695.48 |
| 04/16/09 | {2} | Borelli Direct, LLC | RECEIVABLE | 1121-000 | 1,687.96 | | 460,383.44 |
| 04/16/09 | {2} | Grizzard Communications Group | RECEIVABLE | 1121-000 | 9,663.36 | | 470,046.80 |
| 04/16/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 415.18 | | 470,461.98 |
| 04/16/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 4,616.14 | | 475,078.12 |
| 04/24/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 5,112.14 | | 480,190.26 |
| 04/24/09 | {2} | Milwaukee Journal Sentinel | RECEIVABLE | 1121-000 | 57.00 | | 480,247.26 |
| 04/24/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 383.07 | | 480,630.33 |
| 04/30/09 | {2} | Frank C. Cawood & Assoc., Inc. | RECEIVABLE | 1121-000 | 5,019.96 | | 485,650.29 |
| 04/30/09 | {2} | List Locators & Managers, Inc. | RECEIVABLE | 1121-000 | 5,433.82 | | 491,084.11 |
| 04/30/09 | {2} | OTM Data, LLC | RECEIVABLE | 1121-000 | 1,696.76 | | 492,780.87 |
| 04/30/09 | {2} | North Shore Direct, Inc. | RECEIVABLE | 1121-000 | 410.00 | | 493,190.87 |
| 04/30/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 515.62 | | 493,706.49 |
| 04/30/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 1,058.65 | | 494,765.14 |
| 04/30/09 | {2} | Lincoln List Services, Inc. | RECEIVABLE | 1121-000 | 4,537.01 | | 499,302.15 |
| 04/30/09 | {2} | The Country School Farm | RECEIVABLE | 1121-000 | 2,800.47 | | 502,102.62 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 16.83 | | 502,119.45 |
| 05/05/09 | {2} | Impower Claimants Trust | RECEIVABLE | 1121-000 | 484.88 | | 502,604.33 |
| 05/05/09 | {2} | Wiland Direct | RECEIVABLE | 1121-000 | 33.28 | | 502,637.61 |
| 05/05/09 | {2} | O'Neill Marketing Company | RECEIVABLE | 1121-000 | 959.60 | | 503,597.21 |
| 05/05/09 | {2} | Ehlert Publishing Group, Inc. | RECEIVABLE | 1121-000 | 59.67 | | 503,656.88 |
| 05/05/09 | {2} | Estee Marketing Group, Inc. | RECEIVABLE | 1121-000 | 1,385.89 | | 505,042.77 |
| 05/05/09 | {2} | Quad/Graphics | RECEIVABLE | 1121-000 | 3,975.13 | | 509,017.90 |
| 05/05/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 83.59 | | 509,101.49 |
| 05/13/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 3,726.68 | | 512,828.17 |
| 05/13/09 | {2} | Matt Brown & Assoc. | RECEIVABLE | 1121-000 | 2,382.33 | | 515,210.50 |
| 05/13/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 2,133.27 | | 517,343.77 |
| 05/20/09 | {2} | Starcrest Products of California, Inc. | RECEIVABLE | 1121-000 | 1,557.62 | | 518,901.39 |
| 05/20/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 936.18 | | 519,837.57 |
| 05/20/09 | {2} | Meritdirect, LLC | RECEIVABLE | 1121-000 | 18,362.03 | | 538,199.60 |
| 05/21/09 | | ACCOUNT FUNDED: ********1119 | | 9999-000 | | 500,000.00 | 38,199.60 |
| 05/22/09 | {2} | Fairfield Mint, LLC | RECEIVABLE | 1121-000 | 539.78 | | 38,739.38 |
| 05/22/09 | {2} | Disabled American Veterans | RECEIVABLE | 1121-000 | 62,353.77 | | 101,093.15 |
| 05/22/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 4,536.79 | | 105,629.94 |

Subtotals :  $150,013.95  $500,000.00

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM    V.13.02

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

Case Number: 09-07799
Case Name: NAMES & ADDRESSES, INC.

Taxpayer ID #: **-***3254
Period Ending: 06/25/12

Trustee: JOHN E. GIERUM (520171)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-******11-65 - Money Market Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/09 | {2} | TL Enterprises, Inc. | RECEIVABLE | 1121-000 | 836.80 | | 106,466.74 |
| 05/22/09 | {2} | Omega List Company | RECEIVABLE | 1121-000 | 940.92 | | 107,407.66 |
| 05/22/09 | {2} | Catalyst Direct Marketing | RECEIVABLE | 1121-000 | 2,886.13 | | 110,293.79 |
| 05/22/09 | {2} | United States Postal Service | RECEIVABLE | 1121-000 | 665.41 | | 110,959.20 |
| 05/22/09 | {2} | ID Marketing Solutions, Inc. | RECEIVABLE | 1121-000 | 9,909.17 | | 120,868.37 |
| 05/22/09 | {2} | F + W Media, Inc. | RECEIVABLE | 1121-000 | 16,684.90 | | 137,553.27 |
| 05/26/09 | {2} | Media Horizons | RECEIVABLE | 1121-000 | 5,789.79 | | 143,343.06 |
| 05/26/09 | {2} | Adagio Direct | RECEIVABLE | 1121-000 | 1,675.75 | | 145,018.81 |
| 05/26/09 | {2} | MeritDirect, LLC | RECEIVABLE | 1121-000 | 25,146.65 | | 170,165.46 |
| 05/26/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 18,655.17 | | 188,820.63 |
| 05/29/09 | {2} | Names in the News California, Inc. | RECEIVABLE | 1121-000 | 1,214.70 | | 190,035.33 |
| 05/29/09 | {2} | Names in the News California, Inc. | RECEIVABLE | 1121-000 | 1,352.07 | | 191,387.40 |
| 05/29/09 | {2} | Carol Enters List Company, Inc. | RECEIVABLE | 1121-000 | 3,418.37 | | 194,805.77 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 14.79 | | 194,820.56 |
| 06/03/09 | {2} | O'Neill Marketing Company | RECEIVABLE | 1121-000 | 488.88 | | 195,309.44 |
| 06/03/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 507.30 | | 195,816.74 |
| 06/03/09 | {2} | Direct Media, LLC | RECEIVABLE | 1121-000 | 4,297.04 | | 200,113.78 |
| 06/03/09 | {2} | Disabled American Veterans | RECEIVABLE | 1121-000 | 45,575.56 | | 245,689.34 |
| 06/03/09 | {2} | Specialists Marketing Services, Inc. | RECEIVABLE | 1121-000 | 25,677.26 | | 271,366.60 |
| 06/05/09 | {2} | Hausman Kunkel, Inc. | RECEIVABLE | 1121-000 | 485.00 | | 271,851.60 |
| 06/05/09 | {2} | List Advisor, Inc. | RECEIVABLE | 1121-000 | 21,120.68 | | 292,972.28 |
| 06/05/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 8,141.39 | | 301,113.67 |
| 06/09/09 | {2} | Direct Media | RECEIVABLE | 1121-000 | 202,925.14 | | 504,038.81 |
| 06/09/09 | {2} | Specialists Marketing Services, Inc. | RECEIVABLE | 1121-000 | 2,770.49 | | 506,809.30 |
| 06/09/09 | {2} | Direct Network, Inc. | RECEIVABLE | 1121-000 | 9,984.66 | | 516,793.96 |
| 06/09/09 | {2} | List Strategies, Inc. | RECEIVABLE | 1121-000 | 34,196.16 | | 550,990.12 |
| 06/09/09 | {2} | List Strategies, Inc. | RECEIVABLE | 1121-000 | 8,056.29 | | 559,046.41 |
| 06/09/09 | {2} | R & R Direct Mail, Inc. | RECEIVABLE | 1121-000 | 5,057.70 | | 564,104.11 |
| 06/09/09 | {2} | R & R Direct Mail, Inc. | RECEIVABLE | 1121-000 | 4,278.87 | | 568,382.98 |
| 06/09/09 | {2} | R & R Direct Mail, Inc. | RECEIVABLE | 1121-000 | 13,047.43 | | 581,430.41 |
| 06/09/09 | {2} | Integrated Direct Marketing | RECEIVABLE | 1121-000 | 3,191.12 | | 584,621.53 |
| 06/09/09 | {2} | Midwest Lists & Media | RECEIVABLE | 1121-000 | 2,590.82 | | 587,212.35 |
| 06/09/09 | {2} | Zed Marketing Group, Inc. | RECEIVABLE | 1121-000 | 576.00 | | 587,788.35 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 3,015.03 | | 590,803.38 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 877.36 | | 591,680.74 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,674.92 | | 594,355.66 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 1,216.20 | | 595,571.86 |

Subtotals :    $489,941.92    $0.00

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM    V.13.02

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-07799 | | **Trustee:** | JOHN E. GIERUM (520171) | | |
| **Case Name:** | NAMES & ADDRESSES, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****11-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***3254 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 06/25/12 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,227.47 | | 597,799.33 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,140.07 | | 599,939.40 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,121.26 | | 602,060.66 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 15,348.12 | | 617,408.78 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 1,259.40 | | 618,668.18 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 4,748.28 | | 623,416.46 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 1,870.64 | | 625,287.10 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,593.14 | | 627,880.24 |
| 06/15/09 | {2} | Millard Group, Inc. | RECEIVABLE | 1121-000 | 29,192.94 | | 657,073.18 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 49,521.82 | | 706,595.00 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 17,433.41 | | 724,028.41 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 4,015.73 | | 728,044.14 |
| 06/15/09 | {2} | Direct Network, Inc. | RECEIVABLE | 1121-000 | 3,055.20 | | 731,099.34 |
| 06/15/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 730.32 | | 731,829.66 |
| 06/15/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 603.34 | | 732,433.00 |
| 06/15/09 | {2} | Disabled American Veterans | RECEIVABLE | 1121-000 | 25,545.41 | | 757,978.41 |
| 06/15/09 | {2} | Peapod, LLC | RECEIVABLE | 1121-000 | 2,700.00 | | 760,678.41 |
| 06/18/09 | {2} | LZL, Inc. | RECEIVABLE | 1121-000 | 6,266.10 | | 766,944.51 |
| 06/18/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 1,023.69 | | 767,968.20 |
| 06/24/09 | {2} | Catalyst Direct Marketing | RECEIVABLE | 1121-000 | 595.14 | | 768,563.34 |
| 06/24/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 892.76 | | 769,456.10 |
| 06/24/09 | {2} | Peapod, LLC | RECEIVABLE | 1121-000 | 14,907.29 | | 784,363.39 |
| 06/26/09 | {2} | Direct Media LLC | RECEIVABLE | 1121-000 | 6,087.54 | | 790,450.93 |
| 06/26/09 | {2} | Guidestar Direct Corporation | RECEIVABLE | 1121-000 | 8,045.37 | | 798,496.30 |
| 06/26/09 | {2} | True North List Marketing, LLC | RECEIVABLE | 1121-000 | 3,450.85 | | 801,947.15 |
| 06/30/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 793.60 | | 802,740.75 |
| 06/30/09 | {2} | Meritdirect, LLC | RECEIVABLE | 1121-000 | 1,346.84 | | 804,087.59 |
| 06/30/09 | {2} | Meritdirect, LLC | RECEIVABLE | 1121-000 | 6,920.03 | | 811,007.62 |
| 06/30/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 8,790.15 | | 819,797.77 |
| 06/30/09 | {2} | Bethesda List Center, Inc. | RECEIVABLE | 1121-000 | 480.05 | | 820,277.82 |
| 06/30/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 3,410.92 | | 823,688.74 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 23.36 | | 823,712.10 |
| 07/06/09 | {2} | Walter Karl, Inc. | RECEIVABLE | 1121-000 | 2,454.44 | | 826,166.54 |
| 07/06/09 | {2} | Nicor Gas | RECEIVABLE | 1121-000 | 243.67 | | 826,410.21 |
| 07/06/09 | {2} | Trinity Direct, LLC | RECEIVABLE | 1121-000 | 185.00 | | 826,595.21 |
| 07/10/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 5,752.24 | | 832,347.45 |
| 07/10/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,379.15 | | 833,726.60 |

Subtotals :  $238,154.74     $0.00

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM   V.13.02

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 06/25/12 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/10/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 161.68 | | 833,888.28 |
| 07/10/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 42,283.68 | | 876,171.96 |
| 07/10/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 410.00 | | 876,581.96 |
| 07/16/09 | | ACCOUNT FUNDED: ********1120 | | 9999-000 | | 500,000.00 | 376,581.96 |
| 07/20/09 | {2} | Omega List Company | RECEIVABLE | 1121-000 | 882.00 | | 377,463.96 |
| 07/20/09 | {2} | Specialists Marketing Services, Inc. | RECEIVABLE | 1121-000 | 30,190.74 | | 407,654.70 |
| 07/20/09 | {2} | Names in the News | RECEIVABLE | 1121-000 | 1,488.27 | | 409,142.97 |
| 07/20/09 | {2} | Peapod, LLC | RECEIVABLE | 1121-000 | 21,875.70 | | 431,018.67 |
| 07/24/09 | {2} | Walter Karl, Inc. | RECEIVABLE | 1121-000 | 1,950.70 | | 432,969.37 |
| 07/24/09 | {2} | Direct Media | RECEIVABLE | 1121-000 | 10,969.59 | | 443,938.96 |
| 07/24/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 1,011.60 | | 444,950.56 |
| 07/24/09 | {2} | Jordan Direct | RECEIVABLE | 1121-000 | 155.44 | | 445,106.00 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 661.58 | | 445,767.58 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 163.75 | | 445,931.33 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,323.54 | | 448,254.87 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 709.40 | | 448,964.27 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,216.29 | | 451,180.56 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,295.71 | | 452,476.27 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,128.31 | | 454,604.58 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 915.52 | | 455,520.10 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,478.86 | | 456,998.96 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 3,172.67 | | 460,171.63 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 940.02 | | 461,111.65 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,746.12 | | 463,857.77 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,657.21 | | 465,514.98 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 10,669.79 | | 476,184.77 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,653.85 | | 477,838.62 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 3,915.19 | | 481,753.81 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 875.10 | | 482,628.91 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 645.11 | | 483,274.02 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 585.92 | | 483,859.94 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,683.10 | | 485,543.04 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 5,071.73 | | 490,614.77 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 687.57 | | 491,302.34 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 4,307.94 | | 495,610.28 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,260.28 | | 497,870.56 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 96.95 | | 497,967.51 |

| | | | Subtotals : | $164,240.91 | $500,000.00 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM   V.13.02

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 06/25/12 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/30/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 12,325.32 | 485,642.19 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 26.20 | | 485,668.39 |
| 08/03/09 | {2} | DSC/MMG, Inc. | RECEIVABLE | 1121-000 | 500.00 | | 486,168.39 |
| 08/03/09 | {2} | Meritdirect, LLC | RECEIVABLE | 1121-000 | 1,432.57 | | 487,600.96 |
| 08/03/09 | {3} | Allen J. Schonwald | | 1129-000 | 100.00 | | 487,700.96 |
| 08/03/09 | {3} | Craig M. Hurmi | | 1129-000 | 15.00 | | 487,715.96 |
| 08/03/09 | {3} | Susan A. Koehl | | 1129-000 | 35.00 | | 487,750.96 |
| 08/03/09 | {3} | Lisa Tricoli | | 1129-000 | 260.00 | | 488,010.96 |
| 08/03/09 | {3} | Craig M. Hurmi | | 1129-000 | 100.00 | | 488,110.96 |
| 08/03/09 | {3} | Nancy and James Keuth | | 1129-000 | 20.00 | | 488,130.96 |
| 08/03/09 | {3} | Federico & Amy Hortillosa | | 1129-000 | 40.00 | | 488,170.96 |
| 08/12/09 | {2} | Worldata Infocenter, Inc. | RECEIVABLE | 1121-000 | 2,223.43 | | 490,394.39 |
| 08/12/09 | {2} | Guidestar Direct Corporation | RECEIVABLE | 1121-000 | 12,946.07 | | 503,340.46 |
| 08/12/09 | {2} | Eastbay | RECEIVABLE | 1121-000 | 13,553.04 | | 516,893.50 |
| 08/12/09 | {2} | DirectMedia | RECEIVABLE | 1121-000 | 48,576.17 | | 565,469.67 |
| 08/12/09 | {2} | DirectMedia | RECEIVABLE | 1121-000 | 2,566.72 | | 568,036.39 |
| 08/12/09 | {2} | DirectMedia | RECEIVABLE | 1121-000 | 4,552.69 | | 572,589.08 |
| 08/14/09 | {2} | Bankruptcy Services, LLC, as Disbursing Agent | RECEIVABLE | 1121-000 | 208.43 | | 572,797.51 |
| 08/25/09 | {3} | Joseph P. Bove | | 1129-000 | 111.00 | | 572,908.51 |
| 08/25/09 | {2} | Integrated Direct Marketing, LLC | RECEIVABLE | 1121-000 | 4,054.79 | | 576,963.30 |
| 08/25/09 | {2} | Worldata Infocenter, Inc. | RECEIVABLE | 1121-000 | 1,438.36 | | 578,401.66 |
| 08/25/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 2,686.68 | | 581,088.34 |
| 08/25/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 972.79 | | 582,061.13 |
| 08/27/09 | {2} | North American Membership Group, Inc. | RECEIVABLE | 1121-000 | 64,579.72 | | 646,640.85 |
| 08/27/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 3,000.00 | 643,640.85 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 22.77 | | 643,663.62 |
| 09/02/09 | {2} | MeritDirect, LLC | RECEIVABLE | 1121-000 | 155.81 | | 643,819.43 |
| 09/02/09 | {2} | DSC/MMG, Inc. | RECEIVABLE | 1121-000 | 967.36 | | 644,786.79 |
| 09/02/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 121.70 | | 644,908.49 |
| 09/02/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 436.97 | | 645,345.46 |
| 09/02/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 876.65 | | 646,222.11 |
| 09/02/09 | {2} | Direct Media/Millard | RECEIVABLE | 1121-000 | 6.62 | | 646,228.73 |
| 09/08/09 | {2} | Direct Media Canada, Inc. | RECEIVABLE | 1121-000 | 1,453.24 | | 647,681.97 |
| 09/08/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 5,464.76 | | 653,146.73 |
| 09/08/09 | {2} | Lake Group Media, Inc. | RECEIVABLE | 1121-000 | 2,519.98 | | 655,666.71 |

| | | | | Subtotals : | $173,024.52 | $15,325.32 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 06/25/12 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/09 | {2} | Response Media, Inc. | RECEIVABLE | 1121-000 | 870.00 | | 656,536.71 |
| 09/10/09 | {2} | Direct Media Canada, Inc. | Reverse deposit check drawn on Canadian Bank | 1121-000 | -1,453.24 | | 655,083.47 |
| 09/21/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,950.70 | 653,132.77 |
| 09/23/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 4,708.35 | | 657,841.12 |
| 09/23/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 6,325.30 | | 664,166.42 |
| 09/24/09 | {3} | Michael D. Carson | | 1129-000 | 125.00 | | 664,291.42 |
| 09/24/09 | {3} | Allen J. Schonwald | | 1129-000 | 175.00 | | 664,466.42 |
| 09/24/09 | {1} | Nancy Stironek for Names & Addresses | Closed bank account | 1129-000 | 33,457.47 | | 697,923.89 |
| 09/24/09 | {1} | Nancy Stironek for Names & Addresses | Closed bank account | 1129-000 | 8,617.72 | | 706,541.61 |
| 09/30/09 | {2} | Direct Media Canada, Inc. | Receivable | 1121-000 | 1,363.24 | | 707,904.85 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 26.80 | | 707,931.65 |
| 10/01/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 2,667.60 | 705,264.05 |
| 10/02/09 | {2} | Eclipse Direct Marketing, LLC | RECEIVABLE | 1121-000 | 803.14 | | 706,067.19 |
| 10/02/09 | {2} | Membership Consultants | RECEIVABLE | 1121-000 | 1,051.16 | | 707,118.35 |
| 10/02/09 | {2} | MeritDirect, LLC | RECEIVABLE | 1121-000 | 1.99 | | 707,120.34 |
| 10/05/09 | {2} | North American Membership Group, Inc. | RECEIVABLE | 1121-000 | 535.20 | | 707,655.54 |
| 10/05/09 | {2} | Direct Media Canada, Inc. | RECEIVABLE | 1121-000 | 959.82 | | 708,615.36 |
| 10/05/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 14,660.67 | | 723,276.03 |
| 10/12/09 | {2} | DSC/MMG, Inc. | RECEIVABLE | 1121-000 | 527.20 | | 723,803.23 |
| 10/12/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 8,784.83 | | 732,588.06 |
| 10/16/09 | | ACCOUNT FUNDED: ********1121 | | 9999-000 | | 500,000.00 | 232,588.06 |
| 10/28/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 516.00 | | 233,104.06 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 19.36 | | 233,123.42 |
| 11/02/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,344.79 | 231,778.63 |
| 11/03/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 4,909.92 | | 236,688.55 |
| 11/03/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 1,276.19 | | 237,964.74 |
| 11/03/09 | {2} | Direct Media/Millard | RECEIVABLE | 1121-000 | 44.22 | | 238,008.96 |
| 11/03/09 | {2} | Preferred Communications | RECEIVABLE | 1121-000 | 4,853.40 | | 242,862.36 |
| 11/04/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 42,636.22 | 200,226.14 |
| 11/10/09 | {2} | List Service Corporation | RECEIVABLE | 1121-000 | 7,392.21 | | 207,618.35 |
| 11/10/09 | {2} | F + W Media, Inc. | RECEIVABLE | 1121-000 | 3,925.91 | | 211,544.26 |
| 11/10/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 6,237.05 | | 217,781.31 |
| 11/30/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 19,822.74 | | 237,604.05 |

| | | | | Subtotals : | $130,536.65 | $548,599.31 | |

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM    V.13.02

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-07799 | |
| **Case Name:** NAMES & ADDRESSES, INC. | |
| **Taxpayer ID #:** **-***3254 | |
| **Period Ending:** 06/25/12 | |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.87 | | 237,612.92 |
| 12/01/09 | | To Account #*********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,538.33 | 236,074.59 |
| 12/02/09 | | To Account #*********1166 | TRANSFER OF FUNDS | 9999-000 | | 124.25 | 235,950.34 |
| 12/11/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 11,969.57 | | 247,919.91 |
| 12/14/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 5,307.46 | | 253,227.37 |
| 12/20/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 4,822.48 | | 258,049.85 |
| 12/20/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 4,903.87 | | 262,953.72 |
| 12/29/09 | {2} | Cabela's | RECEIVABLE | 1121-000 | 580.60 | | 263,534.32 |
| 12/29/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 11,270.27 | | 274,804.59 |
| 12/29/09 | {2} | Marketing Dimensions | RECEIVABLE | 1121-000 | 1,941.59 | | 276,746.18 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.69 | | 276,756.87 |
| 01/04/10 | | To Account #*********1166 | TRANSFER OF FUNDS | 9999-000 | | 501.14 | 276,255.73 |
| 01/05/10 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 23,982.42 | | 300,238.15 |
| 01/21/10 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 9,590.61 | | 309,828.76 |
| 01/21/10 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 588.00 | | 310,416.76 |
| 01/26/10 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 26,273.88 | | 336,690.64 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.78 | | 336,702.42 |
| 02/01/10 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 199.06 | | 336,901.48 |
| 02/01/10 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 15,348.12 | | 352,249.60 |
| 02/04/10 | | To Account #*********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,053.76 | 351,195.84 |
| 02/12/10 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 24,498.38 | | 375,694.22 |
| 02/12/10 | | To Account #*********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,442.08 | 374,252.14 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 13.57 | | 374,265.71 |
| 03/04/10 | | To Account #*********1166 | TRANSFER OF FUNDS | 9999-000 | | 378.07 | 373,887.64 |
| 03/30/10 | {2} | Direct Media \ Millard | RECEIVABLE | 1121-000 | 3,066.36 | | 376,954.00 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 16.77 | | 376,970.77 |
| 04/13/10 | | To Account #*********1166 | TRANSFER OF FUNDS | 9999-000 | | 313.07 | 376,657.70 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 9.73 | | 376,667.43 |
| 04/20/10 | | Wire out to BNYM account 9200******1165 | Wire out to BNYM account 9200******1165 | 9999-000 | -376,592.43 | | 75.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,569,350.33 | 1,569,275.33 | $75.00 |
| Less: Bank Transfers | -376,592.43 | 1,569,275.33 | |
| **Subtotal** | 1,945,942.76 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,945,942.76** | **$0.00** | |

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM    V.13.02

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 09-07799 | **Trustee:** | JOHN E. GIERUM (520171) | |
| **Case Name:** | NAMES & ADDRESSES, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | **Account:** | \*\*\*-\*\*\*\*\*11-66 - Checking Account | |
| **Taxpayer ID #:** | \*\*-\*\*\*3254 | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 06/25/12 | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/30/09 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 12,325.32 | | 12,325.32 |
| 07/30/09 | 101 | Nancy Stironek | 3/09-6/09 bookkeeping services and expenses<br>Stopped on 07/30/09 | 3991-000 | | 11,325.32 | 1,000.00 |
| 07/30/09 | 101 | Nancy Stironek | 3/09-6/09 bookkeeping services and expenses<br>Stopped: check issued on 07/30/09 | 3991-000 | | -11,325.32 | 12,325.32 |
| 07/30/09 | 102 | Craig Hurmi | Computer Services | 3991-000 | | 1,000.00 | 11,325.32 |
| 07/31/09 | 103 | Nancy Stironek | 3/09-6/09 bookkeeping services and expenses | 3991-000 | | 11,325.32 | 0.00 |
| 08/27/09 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 3,000.00 | | 3,000.00 |
| 08/27/09 | 104 | Nancy Stironek | 8/09 bookkeeping services and expenses | 3991-000 | | 3,000.00 | 0.00 |
| 09/21/09 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 1,950.70 | | 1,950.70 |
| 09/21/09 | 105 {2} | Walter Karl, Inc. | Refund (check received and deposited in error) | 1121-000 | -1,950.70 | | 0.00 |
| 10/01/09 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 2,667.60 | | 2,667.60 |
| 10/01/09 | 106 | Nancy Stironek | 9/09 bookkeeping services and expenses | 3991-000 | | 1,494.35 | 1,173.25 |
| 10/01/09 | 107 | Nancy Stironek | 9/09 Services rendered for NAAC | 3991-000 | | 1,173.25 | 0.00 |
| 11/02/09 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 1,344.79 | | 1,344.79 |
| 11/02/09 | 108 | Nancy Stironek | 10/09 Bookkeeping services and expenses | 3991-000 | | 949.37 | 395.42 |
| 11/02/09 | 109 | Nancy Stironek | 10/09 Services rendered for NAAC | 3991-000 | | 395.42 | 0.00 |
| 11/04/09 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 42,636.22 | | 42,636.22 |
| 11/04/09 | 110 | Hamilton Partners | Post-petition rent | 2410-000 | | 42,636.22 | 0.00 |
| 12/01/09 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 1,538.33 | | 1,538.33 |
| 12/01/09 | 111 | Nancy Stironek | 11/09 Bookkeeping Services and Expenses | 3991-000 | | 1,538.33 | 0.00 |
| 12/02/09 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 124.25 | | 124.25 |
| 12/02/09 | 112 | ADP | Payroll Code 10/388 2009 Y/E Information<br>(AR# 0060-124868) | 2990-000 | | 124.25 | 0.00 |
| 01/04/10 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 501.14 | | 501.14 |
| 01/04/10 | 113 | Nancy Stironek | 12/09 Bookkeeping Services and Expenses | 3991-000 | | 501.14 | 0.00 |
| 02/04/10 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 1,053.76 | | 1,053.76 |
| 02/04/10 | 114 | Nancy Stironek | 1/2010 Bookkeeping Services and Expenses | 3991-000 | | 923.76 | 130.00 |
| 02/04/10 | 115 | Nancy Stironek | 1/2010 - Services rendered for NAAC | 3991-000 | | 130.00 | 0.00 |
| 02/12/10 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 1,442.08 | | 1,442.08 |
| 02/12/10 | 116 | John E. Gierum | Reimbursement for Ch. 7 Blanket Bond on<br>ledger balance as of 2/1/10 for Case No.<br>09-07799 | 2200-000 | | 1,442.08 | 0.00 |
| 03/04/10 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 378.07 | | 378.07 |
| 03/04/10 | 117 | Nancy Stironek | 2/10 Bookkeeping Services and Expenses | 3991-000 | | 313.07 | 65.00 |
| 03/04/10 | 118 | Nancy Stironek | 2/10 Services rendered for NAAC | 3991-000 | | 65.00 | 0.00 |
| 04/13/10 | | From Account #\*\*\*\*\*\*\*\*1165 | TRANSFER OF FUNDS | 9999-000 | 313.07 | | 313.07 |

Subtotals :   $67,324.63   $67,011.56

# Form 2
Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-07799 |
| **Case Name:** | NAMES & ADDRESSES, INC. |
| **Taxpayer ID #:** | **-***3254 |
| **Period Ending:** | 06/25/12 |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/10 | 119 | Nancy Stironek | 3/10 Bookkeeping Services and Expenses | 3991-000 | | 215.57 | 97.50 |
| 04/13/10 | 120 | Nancy Stironek | 3/10 Services Rendered for NAAC | 3991-000 | | 97.50 | 0.00 |
| 04/20/10 | | Transfer in from account *******1120 | Transfer in from account *******1120 | 9999-000 | 500,569.50 | | 500,569.50 |
| 04/20/10 | | Transfer in from account *******1121 | Transfer in from account *******1121 | 9999-000 | 500,380.28 | | 1,000,949.78 |
| 04/20/10 | | Wire out to BNYM account 9200******1121 | Wire out to BNYM account 9200******1121 | 9999-000 | -500,380.28 | | 500,569.50 |
| 04/20/10 | | Wire out to BNYM account 9200******1120 | Wire out to BNYM account 9200******1120 | 9999-000 | -500,569.50 | | 0.00 |
| 04/23/10 | | Transfer in from account *******1119 | Transfer in from account *******1119 | 9999-000 | 500,688.83 | | 500,688.83 |
| 04/23/10 | | Wire out to BNYM account 9200******1119 | Wire out to BNYM account 9200******1119 | 9999-000 | -500,688.83 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 67,324.63 | 67,324.63 | $0.00 |
| Less: Bank Transfers | 69,275.33 | 0.00 | |
| **Subtotal** | -1,950.70 | 67,324.63 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-1,950.70** | **$67,324.63** | |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 06/25/12 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-19 - Trustee Investment Acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********1166 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********1166 | 9999-000 | 500,688.83 | | 500,688.83 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 12.34 | | 500,701.17 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.55 | | 500,777.72 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 74.06 | | 500,851.78 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.58 | | 500,928.36 |
| 08/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 71.62 | | 500,999.98 |
| 08/30/10 | | To checking | TRANSFER OF FUNDS | 9999-000 | | 500,999.98 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 500,999.98 | 500,999.98 | $0.00 |
| Less: Bank Transfers | 500,688.83 | 500,999.98 | |
| **Subtotal** | **311.15** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$311.15** | **$0.00** | |

() Asset reference(s)

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 06/25/12 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-20 - Trustee Investment Acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********1166 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********1166 | 9999-000 | 500,569.50 | | 500,569.50 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 27.15 | | 500,596.65 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.51 | | 500,673.16 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 74.07 | | 500,747.23 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.57 | | 500,823.80 |
| 08/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 71.61 | | 500,895.41 |
| 08/30/10 | | To checking | TRANSFER OF FUNDS | 9999-000 | | 500,895.41 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 500,895.41 | 500,895.41 | $0.00 |
| Less: Bank Transfers | 500,569.50 | 500,895.41 | |
| **Subtotal** | 325.91 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$325.91** | **$0.00** | |

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 06/25/12 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-21 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1166 | Wire in from JPMorgan Chase Bank, N.A. account *******1166 | 9999-000 | 500,380.28 | | 500,380.28 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 27.14 | | 500,407.42 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.49 | | 500,483.91 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 74.03 | | 500,557.94 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.54 | | 500,634.48 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.53 | | 500,711.01 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 20.57 | | 500,731.58 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.24 | | 500,752.82 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 20.57 | | 500,773.39 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.25 | | 500,794.64 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.25 | | 500,815.89 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 19.19 | | 500,835.08 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.25 | | 500,856.33 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 20.58 | | 500,876.91 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 21.25 | | 500,898.16 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.96 | | 500,902.12 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.24 | | 500,906.36 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 960.64 | 499,945.72 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.23 | | 499,949.95 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,164.52 | 498,785.43 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -34.31 | 498,819.74 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.08 | | 498,823.82 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,024.91 | 497,798.91 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.21 | | 497,803.12 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 988.78 | 496,814.34 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.07 | | 496,818.41 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,089.04 | 495,729.37 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.19 | | 495,733.56 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,018.62 | 494,714.94 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.19 | | 494,719.13 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,081.52 | 493,637.61 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 977.83 | 492,659.78 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,009.54 | 491,650.24 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 973.89 | 490,676.35 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,106.16 | 489,570.19 |

Subtotals :    $500,931.33    $11,361.14

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM    V.13.02

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| Case Number: | 09-07799 |
|---|---|
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 06/25/12 |

| Trustee: | JOHN E. GIERUM (520171) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-21 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 500,931.33 | 11,361.14 | $489,570.19 |
| | | | Less: Bank Transfers | | 500,380.28 | 0.00 | |
| | | | Subtotal | | 551.05 | 11,361.14 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $551.05 | $11,361.14 | |

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM   V.13.02

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 09-07799 | | Trustee: | JOHN E. GIERUM (520171) |
| Case Name: | NAMES & ADDRESSES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******11-65 - Checking Account |
| Taxpayer ID #: | **-***3254 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 06/25/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1165 | Wire in from JPMorgan Chase Bank, N.A. account *******1165 | 9999-000 | 376,592.43 | | 376,592.43 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 7.93 | | 376,600.36 |
| 05/12/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 215.57 | 376,384.79 |
| 05/20/10 | {4} | State of Wisconsin | Withholding Tax Refund | 1224-000 | 2,473.59 | | 378,858.38 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 22.44 | | 378,880.82 |
| 06/14/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 796.47 | 378,084.35 |
| 06/16/10 | {2} | Impower Claimants Trust | RECEIVABLE | 1121-000 | 252.14 | | 378,336.49 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 21.78 | | 378,358.27 |
| 07/15/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 353.31 | 378,004.96 |
| 07/23/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 3,066.36 | 374,938.60 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 22.43 | | 374,961.03 |
| 08/17/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 235.13 | 374,725.90 |
| 08/30/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 145,121.99 | 229,603.91 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 21.73 | | 229,625.64 |
| 09/22/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 251.48 | 229,374.16 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.66 | | 229,379.82 |
| 10/01/10 | {2} | infogroup Direct Media Millard | RECEIVABLE | 1121-000 | 182.38 | | 229,562.20 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.84 | | 229,568.04 |
| 11/02/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 232.79 | 229,335.25 |
| 11/04/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 244.63 | 229,090.62 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.64 | | 229,096.26 |
| 12/01/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 241.96 | 228,854.30 |
| 12/07/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 21,900.00 | 206,954.30 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.39 | | 206,959.69 |
| 01/04/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 207.44 | 206,752.25 |
| 01/12/11 | {2} | American List Counsel, Inc. | RECEIVABLE | 1121-000 | 82,872.20 | | 289,624.45 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.22 | | 289,627.67 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.33 | | 289,631.00 |
| 02/04/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 690.45 | 288,940.55 |
| 02/22/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 210.04 | 288,730.51 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.64 | | 288,737.15 |
| 03/16/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 1,055.04 | 287,682.11 |
| 03/30/11 | {2} | American List Counsel, Inc. | RECEIVABLE | 1121-000 | 2,176.72 | | 289,858.83 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.34 | | 289,866.17 |
| 04/11/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 83,347.94 | 206,518.23 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.83 | | 206,524.06 |

|  |  | Subtotals : | $464,694.66 | $258,170.60 |

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM   V.13.02

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

Case Number: 09-07799
Case Name: NAMES & ADDRESSES, INC.

Taxpayer ID #: **-***3254
Period Ending: 06/25/12

Trustee: JOHN E. GIERUM (520171)
Bank Name: The Bank of New York Mellon
Account: 9200-******11-65 - Checking Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/11/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 265.64 | 206,258.42 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.25 | | 206,263.67 |
| 06/09/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 187.83 | 206,075.84 |
| 06/13/11 | {2} | Direct Media Millard | RECEIVABLE | 1121-000 | 14,572.53 | | 220,648.37 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.75 | | 220,650.12 |
| 07/05/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 187.83 | 220,462.29 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.86 | | 220,464.15 |
| 07/29/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 1,000.21 | 219,463.94 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 422.86 | 219,041.08 |
| 08/29/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 680.00 | 218,361.08 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.85 | | 218,362.93 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 510.19 | 217,852.74 |
| 09/01/11 | {2} | Infogroup | RECEIVABLE | 1121-000 | 11.25 | | 217,863.99 |
| 09/13/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 1,030.37 | 216,833.62 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -15.10 | 216,848.72 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.77 | | 216,850.49 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 446.54 | 216,403.95 |
| 10/07/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 921.17 | 215,482.78 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.83 | | 215,484.61 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 428.71 | 215,055.90 |
| 11/02/11 | {2} | Health Care Service Corporation | RECEIVABLE | 1121-000 | 1,971.41 | | 217,027.31 |
| 11/04/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.31 | 216,842.00 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.77 | | 216,843.77 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 474.76 | 216,369.01 |
| 12/15/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.31 | 216,183.70 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.82 | | 216,185.52 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 444.41 | 215,741.11 |
| 01/03/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 187.66 | 215,553.45 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.82 | | 215,555.27 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 471.29 | 215,083.98 |
| 02/01/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 188.36 | 214,895.62 |
| 02/07/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 644.22 | 214,251.40 |
| 02/28/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.99 | 214,065.41 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 424.81 | 213,640.60 |
| 03/21/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.99 | 213,454.61 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 437.68 | 213,016.93 |

Subtotals : $16,574.91 $10,082.04

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM   V.13.02

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-07799 |
| **Case Name:** | NAMES & ADDRESSES, INC. |
| **Taxpayer ID #:** | **-***3254 |
| **Period Ending:** | 06/25/12 |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******11-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 421.95 | 212,594.98 |
| 05/07/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 374.19 | 212,220.79 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 478.67 | 211,742.12 |
| 06/11/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.84 | 211,556.28 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 481,269.57 | 269,713.29 | **$211,556.28** |
| Less: Bank Transfers | 376,592.43 | 264,766.52 | |
| **Subtotal** | 104,677.14 | 4,946.77 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$104,677.14** | **$4,946.77** | |

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 06/25/12 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-66 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 215.57 | | 215.57 |
| 05/12/10 | 10121 | Nancy Stironek | 4/10 Bookkeeping Services and Expenses | 3991-000 | | 215.57 | 0.00 |
| 06/14/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 796.47 | | 796.47 |
| 06/14/10 | 10122 | Nancy Stironek | 5/10 Bookkeeping Services and Expenses | 3991-000 | | 247.22 | 549.25 |
| 06/14/10 | 10123 | Nancy Stironek | 5/10 NAAC Bookkeeping Services and Expenses | 3991-000 | | 549.25 | 0.00 |
| 07/15/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 353.31 | | 353.31 |
| 07/15/10 | 10124 | Nancy Stironek | 6/2010 Bookkeeping Services and Expenses | 3991-000 | | 353.31 | 0.00 |
| 07/23/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 3,066.36 | | 3,066.36 |
| 07/23/10 | 10125 | Direct Media/Millard | Refund for payment made in error (Ck. 238987 dtd 3/16/10) | 8500-002 | | 3,066.36 | 0.00 |
| 08/17/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 235.13 | | 235.13 |
| 08/17/10 | 10126 | Nancy Stironek | 7/2010 Bookkeeping Services and Expenses | 3991-000 | | 235.13 | 0.00 |
| 08/30/10 | | From TIA | TRANSFER OF FUNDS | 9999-000 | 500,999.98 | | 500,999.98 |
| 08/30/10 | | From TIA | TRANSFER OF FUNDS | 9999-000 | 500,895.41 | | 1,001,895.39 |
| 08/30/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 145,121.99 | | 1,147,017.38 |
| 08/31/10 | 10127 | North American Affinity Clubs (2) | SETTLEMENT PROCEEDS | 4210-000 | | 1,087,702.13 | 59,315.25 |
| 08/31/10 | 10128 | John E. Gierum | SETTLEMENT PROCEEDS | 3991-000 | | 59,172.02 | 143.23 |
| 09/22/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 251.48 | | 394.71 |
| 09/24/10 | 10129 | Nancy Stironek | 8/2010 Bookkeeping Services and Expenses | 3991-000 | | 251.48 | 143.23 |
| 11/02/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 232.79 | | 376.02 |
| 11/03/10 | 10130 | Nancy Stironek | 9/2010 Bookkeeping Services and Expenses | 3991-000 | | 232.79 | 143.23 |
| 11/04/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 244.63 | | 387.86 |
| 11/08/10 | 10131 | Nancy Stironek | 10/2010 Bookkeeping services and expenses | 3991-000 | | 244.63 | 143.23 |
| 12/01/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 241.96 | | 385.19 |
| 12/07/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 21,900.00 | | 22,285.19 |
| 12/09/10 | 10132 | Nancy Stironek | 11/2010 bookkeeping services and expenses | 3991-000 | | 241.96 | 22,043.23 |
| 12/09/10 | 10133 | Allen Schonwald | priority creditor payment | 5300-000 | | 10,950.00 | 11,093.23 |
| 12/09/10 | 10134 | Mary Leonard | priority creditor payment | 5300-000 | | 10,950.00 | 143.23 |
| 01/04/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 207.44 | | 350.67 |
| 01/06/11 | 10135 | Nancy Stironek | 12/10 Bookkeeping Services and Expenses | 3991-000 | | 207.44 | 143.23 |
| 02/04/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 690.45 | | 833.68 |
| 02/07/11 | 10136 | JOHN E. GIERUM | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2011 FOR CASE #09-07799, Reimbursement for Ch. 7 Blanket Bond on ledger balance as of 2/1/11 | 2200-000 | | 690.45 | 143.23 |
| 02/22/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 210.04 | | 353.27 |

Subtotals :  $1,175,663.01    $1,175,309.74

{} Asset reference(s)

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-07799 | **Trustee:** JOHN E. GIERUM (520171) |
| **Case Name:** NAMES & ADDRESSES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******11-66 - Checking Account |
| **Taxpayer ID #:** **-***3254 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/25/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/11 | 10137 | Nancy Stironek | 1/2011 Bookkeeping Services and Expenses | 3991-000 | | 210.04 | 143.23 |
| 03/16/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 1,055.04 | | 1,198.27 |
| 03/21/11 | 10138 | Nancy Stironek | 2/2011 Bookkeeping Services and Expenses | 3991-000 | | 1,055.04 | 143.23 |
| 04/11/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 83,347.94 | | 83,491.17 |
| 04/13/11 | 10139 | North American Affinity Clubs (2) | SETTLEMENT PROCEEDS | 4210-000 | | 79,095.49 | 4,395.68 |
| 04/13/11 | 10140 | John E. Gierum | SETTLEMENT PROCEEDS | 3991-000 | | 4,252.45 | 143.23 |
| 05/11/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 265.64 | | 408.87 |
| 05/13/11 | 10141 | Nancy Stironek | 3/2011 Bookkeeping Services and Expenses | 3991-000 | | 265.64 | 143.23 |
| 06/09/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 187.83 | | 331.06 |
| 06/13/11 | 10142 | Nancy Stironek | 4/2011 Bookkeeping Services and Expenses | 3991-000 | | 187.83 | 143.23 |
| 07/05/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 187.83 | | 331.06 |
| 07/08/11 | 10143 | Nancy Stironek | 5/2011 Bookkeeping Services and Expenses | 3991-000 | | 187.83 | 143.23 |
| 07/29/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 1,000.21 | | 1,143.44 |
| 08/03/11 | 10144 | Nancy Stironek | Bookeeping Services and Expenses | 3991-000 | | 1,000.21 | 143.23 |
| 08/29/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 680.00 | | 823.23 |
| 08/30/11 | 10145 | Neal Nelson & Associates | Computer Services | 3991-000 | | 680.00 | 143.23 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 118.23 |
| 09/13/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 1,030.37 | | 1,148.60 |
| 09/15/11 | 10146 | Nancy Stironek | 08/2011 Bookkeeping Services and Expenses | 3991-000 | | 1,030.37 | 118.23 |
| 09/15/11 | 10147 | Neal Nelson & Associates | Computer Services | 3991-000 | | 60.95 | 57.28 |
| 10/07/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 921.17 | | 978.45 |
| 10/17/11 | 10148 | Nancy Stironek | 09/2011 Bookkeeping Services and Expenses | 3991-000 | | 921.17 | 57.28 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 32.28 |
| 11/04/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.31 | | 217.59 |
| 11/09/11 | 10149 | Nancy Stironek | 10/2011 Bookkeeping Services and Expenses | 3991-000 | | 185.31 | 32.28 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7.28 |
| 12/15/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.31 | | 192.59 |
| 12/21/11 | 10150 | Nancy Stironek | 11/2011 Bookkeeping Services and Expenses | 3991-000 | | 185.31 | 7.28 |
| 01/03/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 187.66 | | 194.94 |
| 01/10/12 | 10151 | Nancy Stironek | 12/2011 Bookkeeping Services and Expenses | 3991-000 | | 187.66 | 7.28 |
| 02/01/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 188.36 | | 195.64 |
| 02/07/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 644.22 | | 839.86 |
| 02/10/12 | 10152 | Nancy Stironek | 1/2012 Bookkeeping Services and Expenses | 3991-000 | | 188.36 | 651.50 |
| 02/10/12 | 10153 | JOHN E. GIERUM | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2012 FOR CASE #09-07799, Reimbursement for Ch. 7 Blanket Bond on ledger balance as of 2/1/2012 | 2200-000 | | 644.22 | 7.28 |
| | | | Subtotals : | | $90,066.89 | $90,412.88 | |

{} Asset reference(s)

Printed: 06/25/2012 10:53 AM   V.13.02

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-07799 |
| **Case Name:** | NAMES & ADDRESSES, INC. |
| **Taxpayer ID #:** | **-***3254 |
| **Period Ending:** | 06/25/12 |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******11-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.99 | | 193.27 |
| 03/07/12 | 10154 | Nancy Stironek | 2/2012 Bookkeeping Services and Expenses | 3991-000 | | 185.99 | 7.28 |
| 03/21/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.99 | | 193.27 |
| 03/23/12 | 10155 | Nancy Stironek | 3/2012 Bookkeeping Services and Expenses | 3991-000 | | 185.99 | 7.28 |
| 05/07/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 374.19 | | 381.47 |
| 05/10/12 | 10156 | Nancy Stironek | 3/2012 Bookkeeping Services and Expenses | 3991-000 | | 185.99 | 195.48 |
| 05/10/12 | 10157 | Nancy Stironek | 4/2012 Bookkeeping Services and Expenses | 3991-000 | | 188.20 | 7.28 |
| 06/11/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.84 | | 193.12 |
| 06/15/12 | 10158 | Nancy Stironek | 5/2012 Bookkeeping Services and Expenses | 3991-000 | | 185.84 | 7.28 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,266,661.91 | 1,266,654.63 | $7.28 |
| Less: Bank Transfers | 1,266,661.91 | 0.00 | |
| **Subtotal** | 0.00 | 1,266,654.63 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $1,266,654.63 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TIA # ***-*****11-19 | 688.83 | 0.00 | 0.00 |
| TIA # ***-*****11-20 | 569.50 | 0.00 | 0.00 |
| TIA # ***-*****11-21 | 380.28 | 0.00 | 0.00 |
| MMA # ***-*****11-65 | 1,945,942.76 | 0.00 | 75.00 |
| Checking # ***-*****11-66 | -1,950.70 | 67,324.63 | 0.00 |
| TIA # 9200-******11-19 | 311.15 | 0.00 | 0.00 |
| TIA # 9200-******11-20 | 325.91 | 0.00 | 0.00 |
| Checking # 9200-******11-21 | 551.05 | 11,361.14 | 489,570.19 |
| Checking # 9200-******11-65 | 104,677.14 | 4,946.77 | 211,556.28 |
| Checking # 9200-******11-66 | 0.00 | 1,266,654.63 | 7.28 |
| | $2,051,495.92 | $1,350,287.17 | $701,208.75 |

# Claims Proposed Distribution

## Case: 09-07799   NAMES & ADDRESSES, INC.

**Case Balance:** $701,208.75   **Total Proposed Payment:** $701,208.75   **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| SEC | North American Affinity Clubs Secured (2) | | 1,166,797.62 | 1,166,797.62 | 1,166,797.62 | 0.00 | 0.00 | 701,208.75 |
| | John E. Gierum <2100-00 Trustee Compensation> | Admin Ch. 7 | 44,160.37 | 44,160.37 | 0.00 | 44,160.37 | 44,160.37 | 657,048.38 |
| | JOHN E. GIERUM <2200-00 Trustee Expenses> | Admin Ch. 7 | 2,776.75 | 2,776.75 | 2,776.75 | 0.00 | 0.00 | 657,048.38 |
| | Lois West, Popowcer Katten, Ltd. <3410-00 Accountant for Trustee Fees (Other Firm)> | Admin Ch. 7 | 5,071.00 | 5,071.00 | 0.00 | 5,071.00 | 5,071.00 | 651,977.38 |
| 55P | Mary Leonard | Priority | 10,950.00 | 10,950.00 | 10,950.00 | 0.00 | 0.00 | 651,977.38 |
| 69P | Allen Schonwald | Priority | 10,950.00 | 10,950.00 | 10,950.00 | 0.00 | 0.00 | 651,977.38 |
| 74 | Illinois Department of Employment Security | Priority | 6,821.69 | 6,821.69 | 0.00 | 6,821.69 | 6,821.69 | 645,155.69 |
| 1 | ComEd | Unsecured | 926.43 | 926.43 | 0.00 | 926.43 | 378.02 | 644,777.67 |
| 2 | Traditional Woodworker | Unsecured | 1,517.78 | 1,517.78 | 0.00 | 1,517.78 | 619.31 | 644,158.36 |
| 3 | Texas Gardener | Unsecured | 2,281.82 | 2,281.82 | 0.00 | 2,281.82 | 931.06 | 643,227.30 |
| 4 | Woodhaven | Unsecured | 824.93 | 824.93 | 0.00 | 824.93 | 336.60 | 642,890.70 |
| 5 | Year One, Inc. | Unsecured | 2,070.00 | 2,070.00 | 0.00 | 2,070.00 | 844.63 | 642,046.07 |
| 6 | Morash Associates | Unsecured | 3,962.31 | 3,962.31 | 0.00 | 3,962.31 | 1,616.75 | 640,429.32 |
| 7 | California Car Cover Co. | Unsecured | 2,613.84 | 2,613.84 | 0.00 | 2,613.84 | 1,066.53 | 639,362.79 |
| 8 | Carney Direct Marketing | Unsecured | 5,472.41 | 5,472.41 | 0.00 | 5,472.41 | 2,232.92 | 637,129.87 |
| 9 | InfoUSA | Unsecured | 2,454.44 | 2,454.44 | 0.00 | 2,454.44 | 1,001.49 | 636,128.38 |
| 10 | InfoUSA | Unsecured | 116,056.47 | 116,056.47 | 0.00 | 116,056.47 | 47,354.79 | 588,773.59 |
| 11 | InfoUSA | Unsecured | 103,144.47 | 103,144.47 | 0.00 | 103,144.47 | 42,086.28 | 546,687.31 |
| 12 | InfoUSA | Unsecured | 1,065.54 | 1,065.54 | 0.00 | 1,065.54 | 434.77 | 546,252.54 |
| 13 | List Experts | Unsecured | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 530.44 | 545,722.10 |
| 14 | Collectible America | Unsecured | 7,859.33 | 7,859.33 | 0.00 | 7,859.33 | 3,206.86 | 542,515.24 |
| 15 | Midwest Direct Marketing | Unsecured | 1,148.83 | 1,148.83 | 0.00 | 1,148.83 | 468.76 | 542,046.48 |
| 16 | Venture Direct Worldwide, Inc | Unsecured | 1,028.69 | 1,028.69 | 0.00 | 1,028.69 | 419.74 | 541,626.74 |
| 17 | American Student List Company | Unsecured | 2,536.60 | 2,536.60 | 0.00 | 2,536.60 | 1,035.01 | 540,591.73 |
| 18 | William Neil Assoc. | Unsecured | 3,966.42 | 3,966.42 | 0.00 | 3,966.42 | 1,618.43 | 538,973.30 |
| 19 | J & P Cycles | Unsecured | 49,682.08 | 49,682.08 | 0.00 | 49,682.08 | 20,271.90 | 518,701.40 |
| 20 | Sherwood Creations,Inc. | Unsecured | 1,542.50 | 1,542.50 | 0.00 | 1,542.50 | 629.39 | 518,072.01 |
| 21 | MeritDirect, LLC | Unsecured | 9,928.00 | 9,928.00 | 0.00 | 9,928.00 | 4,050.95 | 514,021.06 |
| 22 | Infocus Lists | Unsecured | 2,457.24 | 2,457.24 | 0.00 | 2,457.24 | 1,002.63 | 513,018.43 |
| 23 | Leon Henry, Inc. | Unsecured | 1,266.80 | 1,266.80 | 0.00 | 1,266.80 | 516.90 | 512,501.53 |

## Claims Proposed Distribution

### Case:  09-07799   NAMES & ADDRESSES, INC.

| Case Balance: | $701,208.75 | | Total Proposed Payment: | $701,208.75 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 24 | TMA List Brokerage & Mgt | Unsecured | 11,301.89 | 11,301.89 | 0.00 | 11,301.89 | 4,611.54 | 507,889.99 |
| 25 | McCarthy Media Group, Inc. | Unsecured | 4,072.34 | 4,072.34 | 0.00 | 4,072.34 | 1,661.65 | 506,228.34 |
| 26 | SmartTarget Marketing | Unsecured | 680.00 | 680.00 | 0.00 | 680.00 | 277.46 | 505,950.88 |
| 27 | Industrial Towel And Uniform Inc | Unsecured | 470.43 | 470.43 | 0.00 | 470.43 | 191.95 | 505,758.93 |
| 28 | Air Age Publishing | Unsecured | 8,727.27 | 8,727.27 | 0.00 | 8,727.27 | 3,561.01 | 502,197.92 |
| 29 | American List Counsel | Unsecured | 102,868.68 | 102,868.68 | 0.00 | 102,868.68 | 41,973.75 | 460,224.17 |
| 30 | Estee Marketing Group, Inc | Unsecured | 1,239.57 | 1,239.57 | 0.00 | 1,239.57 | 505.78 | 459,718.39 |
| 31 | Student Marketing Group, Inc. | Unsecured | 18,896.17 | 18,896.17 | 0.00 | 18,896.17 | 7,710.25 | 452,008.14 |
| 32 | Better Woodworking Guide and Directory | Unsecured | 1,300.12 | 1,300.12 | 0.00 | 1,300.12 | 530.49 | 451,477.65 |
| 33 | Missouri Life Magazine | Unsecured | 524.93 | 524.93 | 0.00 | 524.93 | 214.19 | 451,263.46 |
| 34 | Lewis Direct | Unsecured | 2,990.00 | 2,990.00 | 0.00 | 2,990.00 | 1,220.02 | 450,043.44 |
| 35 | Statlistics, Inc. | Unsecured | 15,009.15 | 15,009.15 | 0.00 | 15,009.15 | 6,124.22 | 443,919.22 |
| 36 | CDS (Comm. Data Services) | Unsecured | 17,139.33 | 17,139.33 | 0.00 | 17,139.33 | 6,993.40 | 436,925.82 |
| 37 | Mail Marketing | Unsecured | 1,438.50 | 1,438.50 | 0.00 | 1,438.50 | 586.95 | 436,338.87 |
| 38 | Sporty's Catalogs | Unsecured | 52,589.65 | 52,589.65 | 0.00 | 52,589.65 | 21,458.28 | 414,880.59 |
| 39 | I-Behavior | Unsecured | 9,432.03 | 9,432.03 | 0.00 | 9,432.03 | 3,848.57 | 411,032.02 |
| 40 | Linden Publishing Company, In | Unsecured | 3,980.75 | 3,980.75 | 0.00 | 3,980.75 | 1,624.27 | 409,407.75 |
| 41 | The Information Refinery, Inc | Unsecured | 614.15 | 614.15 | 0.00 | 614.15 | 250.59 | 409,157.16 |
| 42 | Florida Media, Inc | Unsecured | 4,104.22 | 4,104.22 | 0.00 | 4,104.22 | 1,674.65 | 407,482.51 |
| 43 | Audio Editions | Unsecured | 3,214.56 | 3,214.56 | 0.00 | 3,214.56 | 1,311.64 | 406,170.87 |
| 44 | Chilcutt Direct Marketing | Unsecured | 25,812.74 | 25,812.74 | 0.00 | 25,812.74 | 10,532.43 | 395,638.44 |
| 45 | The Rich List Company | Unsecured | 375.00 | 375.00 | 0.00 | 375.00 | 153.01 | 395,485.43 |
| 46 | Adrea Rubin Management Inc | Unsecured | 4,378.45 | 4,378.45 | 0.00 | 4,378.45 | 1,786.55 | 393,698.88 |
| 47 | RMI Direct Marketing Inc. | Unsecured | 21,998.76 | 21,998.76 | 0.00 | 21,998.76 | 8,976.21 | 384,722.67 |
| 49 | Country Business | Unsecured | 18,718.26 | 18,718.26 | 0.00 | 18,718.26 | 7,637.66 | 377,085.01 |
| 50 | Country Sampler Group | Unsecured | 56,894.85 | 56,894.85 | 0.00 | 56,894.85 | 23,214.94 | 353,870.07 |
| 51 | Nat'l Speed Sport News | Unsecured | 4,281.41 | 4,281.41 | 0.00 | 4,281.41 | 1,746.95 | 352,123.12 |
| 52 -2 | Specialists Marketing Service | Unsecured | 56,556.12 | 56,556.12 | 0.00 | 56,556.12 | 23,076.73 | 329,046.39 |
| 53 | The Noble Collection | Unsecured | 4,418.38 | 4,418.38 | 0.00 | 4,418.38 | 1,802.84 | 327,243.55 |
| 54 | KMK Industries, Inc. | Unsecured | 116.82 | 116.82 | 0.00 | 116.82 | 47.67 | 327,195.88 |
| 55U | Mary Leonard | Unsecured | 7,364.27 | 7,364.27 | 0.00 | 7,364.27 | 3,004.86 | 324,191.02 |
| 56 | MSC Lists Inc. | Unsecured | 12,330.96 | 12,330.96 | 0.00 | 12,330.96 | 5,031.43 | 319,159.59 |

## Claims Proposed Distribution

### Case:  09-07799   NAMES & ADDRESSES, INC.

| Case Balance: | $701,208.75 | Total Proposed Payment: | $701,208.75 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 57 | Vayan Marketing Group, LLC | Unsecured | 617.00 | 617.00 | 0.00 | 617.00 | 251.76 | 318,907.83 |
| 58 | C.R.K Computer Services | Unsecured | 47,963.40 | 47,963.40 | 0.00 | 47,963.40 | 19,570.62 | 299,337.21 |
| 59 | A B Data Ltd | Unsecured | 556.19 | 556.19 | 0.00 | 556.19 | 226.94 | 299,110.27 |
| 60 | Gempler's | Unsecured | 25,403.53 | 25,403.53 | 0.00 | 25,403.53 | 10,365.46 | 288,744.81 |
| 62 | Three Willows Productions | Unsecured | 492.81 | 492.81 | 0.00 | 492.81 | 201.08 | 288,543.73 |
| 63 | North American Affinity Clubs (2) | Unsecured | 141,147.14 | 141,147.14 | 0.00 | 141,147.14 | 57,592.60 | 230,951.13 |
| 64 | A B Data Ltd | Unsecured | 556.19 | 556.19 | 0.00 | 556.19 | 226.94 | 230,724.19 |
| 65U | Cannon Financial Services, Inc | Unsecured | 13,831.32 | 13,831.32 | 0.00 | 13,831.32 | 5,643.63 | 225,080.56 |
| 66 | The Delta Factor | Unsecured | 16,771.81 | 16,771.81 | 0.00 | 16,771.81 | 6,843.44 | 218,237.12 |
| 67 | August home Publishing Co. | Unsecured | 308,415.17 | 308,415.17 | 0.00 | 308,415.17 | 125,843.37 | 92,393.75 |
| 68 | Wiland Direct | Unsecured | 8,489.87 | 8,489.87 | 0.00 | 8,489.87 | 3,464.14 | 88,929.61 |
| 69U | Allen Schonwald | Unsecured | 15,808.00 | 15,808.00 | 0.00 | 15,808.00 | 6,450.18 | 82,479.43 |
| 70 | Aero Design and Mfg Co Inc | Unsecured | 4,114.26 | 4,114.26 | 0.00 | 4,114.26 | 1,678.75 | 80,800.68 |
| 71 | Epsilon Data Management, LLC | Unsecured | 182,967.45 | 182,967.45 | 0.00 | 182,967.45 | 74,656.64 | 6,144.04 |
| 72 | Hamilton Partners | Unsecured | 1,251.98 | 1,251.98 | 0.00 | 1,251.98 | 510.85 | 5,633.19 |
| 73 | American Express Bank FSB | Unsecured | 767.02 | 767.02 | 0.00 | 767.02 | 312.97 | 5,320.22 |
| 75 | Lake Group Media,Inc. | Unsecured | 13,038.72 | 13,038.72 | 0.00 | 13,038.72 | 5,320.22 | 0.00 |

Total for Case 09-07799 : **$2,828,665.98    $2,828,665.98    $1,191,474.37    $1,637,191.61    $701,208.75**

### CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| Total Administrative Claims : | $52,008.12 | $52,008.12 | $2,776.75 | $49,231.37 | 100.000000% |
| Total Priority Claims : | $28,721.69 | $28,721.69 | $21,900.00 | $6,821.69 | 100.000000% |
| Total Secured Claims : | $1,166,797.62 | $1,166,797.62 | $1,166,797.62 | $0.00 | 100.000000% |
| Total Unsecured Claims : | $1,581,138.55 | $1,581,138.55 | $0.00 | $645,155.69 | 40.803236% |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 09-07799
Case Name: NAMES & ADDRESSES, INC.
Trustee Name: JOHN E. GIERUM

**Balance on hand:**                    $        701,208.75

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|--------------------------|------------------|
| None |  |  |  |  |  |

Total to be paid to secured creditors:    $        0.00
Remaining balance:                          $        701,208.75

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee, Fees - John E. Gierum | 44,160.37 | 0.00 | 44,160.37 |
| Accountant for Trustee, Fees - Lois West, Popowcer Katten, Ltd. | 5,071.00 | 0.00 | 5,071.00 |

Total to be paid for chapter 7 administration expenses:    $        49,231.37
Remaining balance:                                          $        651,977.38

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| None |  |  |  |

Total to be paid for prior chapter administrative expenses:    $        0.00
Remaining balance:                                              $        651,977.38

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $28,721.69 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| 74 | Illinois Department of Employment Security | 6,821.69 | 0.00 | 6,821.69 |

**UST Form 101-7-TFR (05/1/2011)**

Total to be paid for priority claims:                    6,821.89

Remaining balance:                      $        645,155.69

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,581,138.55 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 40.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | ComEd | 926.43 | 0.00 | 378.02 |
| 2 | Traditional Woodworker | 1,517.78 | 0.00 | 619.31 |
| 3 | Texas Gardener | 2,281.82 | 0.00 | 931.06 |
| 4 | Woodhaven | 824.93 | 0.00 | 336.60 |
| 5 | Year One, Inc. | 2,070.00 | 0.00 | 844.63 |
| 6 | Morash Associates | 3,962.31 | 0.00 | 1,616.75 |
| 7 | California Car Cover Co. | 2,613.84 | 0.00 | 1,066.53 |
| 8 | Carney Direct Marketing | 5,472.41 | 0.00 | 2,232.92 |
| 9 | InfoUSA | 2,454.44 | 0.00 | 1,001.49 |
| 10 | InfoUSA | 116,056.47 | 0.00 | 47,354.79 |
| 11 | InfoUSA | 103,144.47 | 0.00 | 42,086.28 |
| 12 | InfoUSA | 1,065.54 | 0.00 | 434.77 |
| 13 | List Experts | 1,300.00 | 0.00 | 530.44 |
| 14 | Collectible America | 7,859.33 | 0.00 | 3,206.86 |
| 15 | Midwest Direct Marketing | 1,148.83 | 0.00 | 468.76 |
| 16 | Venture Direct Worldwide, Inc | 1,028.69 | 0.00 | 419.74 |
| 17 | American Student List Company | 2,536.60 | 0.00 | 1,035.01 |
| 18 | William Neil Assoc. | 3,966.42 | 0.00 | 1,618.43 |
| 19 | J & P Cycles | 49,682.08 | 0.00 | 20,271.90 |
| 20 | Sherwood Creations,Inc. | 1,542.50 | 0.00 | 629.39 |
| 21 | MeritDirect, LLC | 9,928.00 | 0.00 | 4,050.95 |
| 22 | Infocus Lists | 2,457.24 | 0.00 | 1,002.63 |
| 23 | Leon Henry, Inc. | 1,266.80 | 0.00 | 516.90 |
| 24 | TMA List Brokerage & Mgt | 11,301.89 | 0.00 | 4,611.54 |
| 25 | McCarthy Media Group, Inc. | 4,072.34 | 0.00 | 1,661.65 |
| 26 | SmartTarget Marketing | 680.00 | 0.00 | 277.46 |

**UST Form 101-7-TFR (05/1/2011)**

| 27 | | | | |
|----|------|-----:|-----:|-----:|
| 28 | Air Age Publishing | 8,727.27 | 0.00 | 3,561.01 |
| 29 | American List Counsel | 102,868.68 | 0.00 | 41,973.75 |
| 30 | Estee Marketing Group, Inc | 1,239.57 | 0.00 | 505.78 |
| 31 | Student Marketing Group, Inc. | 18,896.17 | 0.00 | 7,710.25 |
| 32 | Better Woodworking Guide and Directory | 1,300.12 | 0.00 | 530.49 |
| 33 | Missouri Life Magazine | 524.93 | 0.00 | 214.19 |
| 34 | Lewis Direct | 2,990.00 | 0.00 | 1,220.02 |
| 35 | Statlistics, Inc. | 15,009.15 | 0.00 | 6,124.22 |
| 36 | CDS (Comm. Data Services) | 17,139.33 | 0.00 | 6,993.40 |
| 37 | Mail Marketing | 1,438.50 | 0.00 | 586.95 |
| 38 | Sporty's Catalogs | 52,589.65 | 0.00 | 21,458.28 |
| 39 | I-Behavior | 9,432.03 | 0.00 | 3,848.57 |
| 40 | Linden Publishing Company, In | 3,980.75 | 0.00 | 1,624.27 |
| 41 | The Information Refinery, Inc | 614.15 | 0.00 | 250.59 |
| 42 | Florida Media, Inc | 4,104.22 | 0.00 | 1,674.65 |
| 43 | Audio Editions | 3,214.56 | 0.00 | 1,311.64 |
| 44 | Chilcutt Direct Marketing | 25,812.74 | 0.00 | 10,532.43 |
| 45 | The Rich List Company | 375.00 | 0.00 | 153.01 |
| 46 | Adrea Rubin Management Inc | 4,378.45 | 0.00 | 1,786.55 |
| 47 | RMI Direct Marketing Inc. | 21,998.76 | 0.00 | 8,976.21 |
| 49 | Country Business | 18,718.26 | 0.00 | 7,637.66 |
| 50 | Country Sampler Group | 56,894.85 | 0.00 | 23,214.94 |
| 51 | Nat'l Speed Sport News | 4,281.41 | 0.00 | 1,746.95 |
| 52 -2 | Specialists Marketing Service | 56,556.12 | 0.00 | 23,076.73 |
| 53 | The Noble Collection | 4,418.38 | 0.00 | 1,802.84 |
| 54 | KMK Industries, Inc. | 116.82 | 0.00 | 47.67 |
| 55U | Mary Leonard | 7,364.27 | 0.00 | 3,004.86 |
| 56 | MSC Lists Inc. | 12,330.96 | 0.00 | 5,031.43 |
| 57 | Vayan Marketing Group, LLC | 617.00 | 0.00 | 251.76 |
| 58 | C.R.K Computer Services | 47,963.40 | 0.00 | 19,570.62 |
| 59 | A B Data Ltd | 556.19 | 0.00 | 226.94 |
| 60 | Gempler's | 25,403.53 | 0.00 | 10,365.46 |
| 62 | Three Willows Productions | 492.81 | 0.00 | 201.08 |
| 63 | North American Affinity Clubs (2) | 141,147.14 | 0.00 | 57,592.60 |
| 64 | A B Data Ltd | 556.19 | 0.00 | 226.94 |

| 66 | The Delta Factor | 16,771.81 | 0.00 | 6,843.44 |
| 67 | August home Publishing Co. | 308,415.17 | 0.00 | 125,843.37 |
| 68 | Wiland Direct | 8,489.87 | 0.00 | 3,464.14 |
| 69U | Allen Schonwald | 15,808.00 | 0.00 | 6,450.18 |
| 70 | Aero Design and Mfg Co Inc | 4,114.26 | 0.00 | 1,678.75 |
| 71 | Epsilon Data Management, LLC | 182,967.45 | 0.00 | 74,656.64 |
| 72 | Hamilton Partners | 1,251.98 | 0.00 | 510.85 |
| 73 | American Express Bank FSB | 767.02 | 0.00 | 312.97 |
| 75 | Lake Group Media,Inc. | 13,038.72 | 0.00 | 5,320.22 |

Total to be paid for timely general unsecured claims: $ 645,155.69

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**