# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: NAMES & ADDRESSES, INC. | § | Case No. 09-07799 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JOHN E. GIERUM, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$0.00_____     Assets Exempt: _N/A_____
*(without deducting any secured claims)*

Total Distribution to Claimants:$1,837,435.98_____     Claims Discharged
Without Payment: N/A_____

Total Expenses of Administration:$207,754.56_____

3) Total gross receipts of $   2,051,420.92   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $     6,230.38   (see **Exhibit 2**), yielded net receipts of  $2,045,190.54 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,166,797.62 | $1,166,797.62 | $1,166,797.62 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 207,754.56 | 207,754.56 | 207,754.56 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 28,721.69 | 28,721.69 | 28,721.69 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 1,581,138.55 | 1,581,138.55 | 641,916.67 |
| **TOTAL DISBURSEMENTS** | $0.00 | $2,984,412.42 | $2,984,412.42 | $2,045,190.54 |

4)   This case was originally filed under Chapter 7 on March 09, 2009. The case was pending for 58 months.

5)   All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)   An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _01/15/2014_____   By:_ /s/JOHN E. GIERUM_____
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank accounts   (s) | 1129-000 | 358,040.48 |
| Accounts receivable | 1121-000 | 1,686,706.79 |
| Furniture and equipment   (s) | 1129-000 | 981.00 |
| Tax Refund   (u) | 1224-000 | 2,473.59 |
| Interest Income | 1270-000 | 3,219.06 |
| **TOTAL GROSS RECEIPTS** | | **$2,051,420.92** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Direct Media/Millard | Refund for payment made in error (Ck. 238987 dtd 3/16/10) | 8500-002 | 3,066.36 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8500-002 | 3,164.02 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$6,230.38** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| SEC | North American Affinity Clubs (2) | 4210-000 | N/A | 1,166,797.62 | 1,166,797.62 | 1,166,797.62 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$1,166,797.62** | **$1,166,797.62** | **$1,166,797.62** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John E. Gierum | 2100-000 | N/A | 44,160.37 | 44,160.37 | 44,160.37 |
| JOHN E. GIERUM | 2200-000 | N/A | 2,776.75 | 2,776.75 | 2,776.75 |
| Lois West, Popower Katten, Ltd. | 3410-000 | N/A | 5,071.00 | 5,071.00 | 5,071.00 |
| Craig Hurmi | 3991-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Nancy Stironek | 3991-000 | N/A | 11,325.32 | 11,325.32 | 11,325.32 |
| Nancy Stironek | 3991-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Nancy Stironek | 3991-000 | N/A | 1,494.35 | 1,494.35 | 1,494.35 |
| Nancy Stironek | 3991-000 | N/A | 1,173.25 | 1,173.25 | 1,173.25 |
| Nancy Stironek | 3991-000 | N/A | 949.37 | 949.37 | 949.37 |
| Nancy Stironek | 3991-000 | N/A | 395.42 | 395.42 | 395.42 |
| Hamilton Partners | 2410-000 | N/A | 42,636.22 | 42,636.22 | 42,636.22 |
| Nancy Stironek | 3991-000 | N/A | 1,538.33 | 1,538.33 | 1,538.33 |
| ADP | 2990-000 | N/A | 124.25 | 124.25 | 124.25 |
| Nancy Stironek | 3991-000 | N/A | 501.14 | 501.14 | 501.14 |
| Nancy Stironek | 3991-000 | N/A | 923.76 | 923.76 | 923.76 |
| Nancy Stironek | 3991-000 | N/A | 130.00 | 130.00 | 130.00 |
| Nancy Stironek | 3991-000 | N/A | 313.07 | 313.07 | 313.07 |
| Nancy Stironek | 3991-000 | N/A | 65.00 | 65.00 | 65.00 |
| Nancy Stironek | 3991-000 | N/A | 215.57 | 215.57 | 215.57 |
| Nancy Stironek | 3991-000 | N/A | 97.50 | 97.50 | 97.50 |
| Nancy Stironek | 3991-000 | N/A | 215.57 | 215.57 | 215.57 |
| Nancy Stironek | 3991-000 | N/A | 247.22 | 247.22 | 247.22 |
| Nancy Stironek | 3991-000 | N/A | 549.25 | 549.25 | 549.25 |
| Nancy Stironek | 3991-000 | N/A | 353.31 | 353.31 | 353.31 |
| Nancy Stironek | 3991-000 | N/A | 235.13 | 235.13 | 235.13 |
| John E. Gierum | 3991-000 | N/A | 59,172.02 | 59,172.02 | 59,172.02 |
| Nancy Stironek | 3991-000 | N/A | 251.48 | 251.48 | 251.48 |
| Nancy Stironek | 3991-000 | N/A | 232.79 | 232.79 | 232.79 |
| Nancy Stironek | 3991-000 | N/A | 244.63 | 244.63 | 244.63 |
| Nancy Stironek | 3991-000 | N/A | 241.96 | 241.96 | 241.96 |

**UST Form 101-7-TDR (10/1/2010)**

| Nancy Strionek | 3991-000 | N/A | 207.44 | 207.44 | 207.44 |
| Nancy Strionek | 3991-000 | N/A | 210.04 | 210.04 | 210.04 |
| Nancy Strionek | 3991-000 | N/A | 1,055.04 | 1,055.04 | 1,055.04 |
| John E. Gierum | 3991-000 | N/A | 4,252.45 | 4,252.45 | 4,252.45 |
| Nancy Strionek | 3991-000 | N/A | 265.64 | 265.64 | 265.64 |
| Nancy Strionek | 3991-000 | N/A | 187.83 | 187.83 | 187.83 |
| Nancy Strionek | 3991-000 | N/A | 187.83 | 187.83 | 187.83 |
| The Bank of New York Mellon | 2600-000 | N/A | 422.86 | 422.86 | 422.86 |
| The Bank of New York Mellon | 2600-000 | N/A | 960.64 | 960.64 | 960.64 |
| Nancy Strionek | 3991-000 | N/A | 1,000.21 | 1,000.21 | 1,000.21 |
| Neal Nelson & Associates | 3991-000 | N/A | 680.00 | 680.00 | 680.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,164.52 | 1,164.52 | 1,164.52 |
| The Bank of New York Mellon | 2600-000 | N/A | 460.78 | 460.78 | 460.78 |
| Nancy Strionek | 3991-000 | N/A | 1,030.37 | 1,030.37 | 1,030.37 |
| Neal Nelson & Associates | 3991-000 | N/A | 60.95 | 60.95 | 60.95 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,024.91 | 1,024.91 | 1,024.91 |
| The Bank of New York Mellon | 2600-000 | N/A | 446.54 | 446.54 | 446.54 |
| Nancy Strionek | 3991-000 | N/A | 921.17 | 921.17 | 921.17 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 428.71 | 428.71 | 428.71 |
| The Bank of New York Mellon | 2600-000 | N/A | 988.78 | 988.78 | 988.78 |
| Nancy Strionek | 3991-000 | N/A | 185.31 | 185.31 | 185.31 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,089.04 | 1,089.04 | 1,089.04 |
| The Bank of New York Mellon | 2600-000 | N/A | 474.76 | 474.76 | 474.76 |
| Nancy Strionek | 3991-000 | N/A | 185.31 | 185.31 | 185.31 |
| The Bank of New York Mellon | 2600-000 | N/A | 444.41 | 444.41 | 444.41 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,018.62 | 1,018.62 | 1,018.62 |
| Nancy Strionek | 3991-000 | N/A | 187.66 | 187.66 | 187.66 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,081.52 | 1,081.52 | 1,081.52 |
| The Bank of New York Mellon | 2600-000 | N/A | 471.29 | 471.29 | 471.29 |
| Nancy Strionek | 3991-000 | N/A | 188.36 | 188.36 | 188.36 |
| The Bank of New York Mellon | 2600-000 | N/A | 424.81 | 424.81 | 424.81 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | N/A | | | |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 977.83 | 977.83 | 977.83 |
| Nancy Stironek | 3991-000 | N/A | 185.99 | 185.99 | 185.99 |
| Nancy Stironek | 3991-000 | N/A | 185.99 | 185.99 | 185.99 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,009.54 | 1,009.54 | 1,009.54 |
| The Bank of New York Mellon | 2600-000 | N/A | 437.68 | 437.68 | 437.68 |
| The Bank of New York Mellon | 2600-000 | N/A | 421.95 | 421.95 | 421.95 |
| The Bank of New York Mellon | 2600-000 | N/A | 973.89 | 973.89 | 973.89 |
| Nancy Stironek | 3991-000 | N/A | 185.99 | 185.99 | 185.99 |
| Nancy Stironek | 3991-000 | N/A | 188.20 | 188.20 | 188.20 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,106.16 | 1,106.16 | 1,106.16 |
| The Bank of New York Mellon | 2600-000 | N/A | 478.67 | 478.67 | 478.67 |
| Nancy Stironek | 3991-000 | N/A | 185.84 | 185.84 | 185.84 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $207,754.56 | $207,754.56 | $207,754.56 |

## EXHIBIT 5 — PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 — PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55P | Mary Leonard | 5300-000 | N/A | 10,950.00 | 10,950.00 | 10,950.00 |
| 69P | Allen Schonwald | 5300-000 | N/A | 10,950.00 | 10,950.00 | 10,950.00 |
| 74 | Illinois Department of Employment Security | 5800-000 | N/A | 6,821.69 | 6,821.69 | 6,821.69 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $28,721.69 | $28,721.69 | $28,721.69 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ComEd | 7100-000 | N/A | 926.43 | 926.43 | 377.97 |
| 2 | Traditional Woodworker | 7100-000 | N/A | 1,517.78 | 1,517.78 | 619.23 |
| 3 | Texas Gardener | 7100-000 | N/A | 2,281.82 | 2,281.82 | 930.95 |
| 4 | Woodhaven | 7100-000 | N/A | 824.93 | 824.93 | 336.56 |
| 5 | Year One, Inc. | 7100-000 | N/A | 2,070.00 | 2,070.00 | 844.53 |
| 6 | Morash Associates | 7100-000 | N/A | 3,962.31 | 3,962.31 | 1,616.56 |
| 7 | California Car Cover Co. | 7100-000 | N/A | 2,613.84 | 2,613.84 | 1,066.41 |
| 8 | Carney Direct Marketing | 7100-000 | N/A | 5,472.41 | 5,472.41 | 2,232.66 |
| 9 | InfoUSA | 7100-000 | N/A | 2,454.44 | 2,454.44 | 1,001.37 |
| 10 | InfoUSA | 7100-000 | N/A | 116,056.47 | 116,056.47 | 47,349.29 |
| 11 | InfoUSA | 7100-000 | N/A | 103,144.47 | 103,144.47 | 42,081.39 |
| 12 | InfoUSA | 7100-000 | N/A | 1,065.54 | 1,065.54 | 434.72 |
| 13 | List Experts | 7100-000 | N/A | 1,300.00 | 1,300.00 | 530.38 |
| 14 | Collectible America | 7100-000 | N/A | 7,859.33 | 7,859.33 | 3,206.49 |
| 15 | Midwest Direct Marketing | 7100-000 | N/A | 1,148.83 | 1,148.83 | 468.71 |
| 16 | Venture Direct Worldwide, Inc | 7100-000 | N/A | 1,028.69 | 1,028.69 | 419.69 |
| 17 | American Student List Company | 7100-000 | N/A | 2,536.60 | 2,536.60 | 1,034.89 |
| 18 | William Neil Assoc. | 7100-000 | N/A | 3,966.42 | 3,966.42 | 1,618.24 |
| 19 | J & P Cycles | 7100-000 | N/A | 49,682.08 | 49,682.08 | 20,269.54 |
| 20 | Sherwood Creations,Inc. | 7100-000 | N/A | 1,542.50 | 1,542.50 | 0.00 |
| 21 | MeritDirect, LLC | 7100-000 | N/A | 9,928.00 | 9,928.00 | 4,050.47 |
| 22 | Infocus Lists | 7100-000 | N/A | 2,457.24 | 2,457.24 | 1,002.52 |
| 23 | Leon Henry, Inc. | 7100-000 | N/A | 1,266.80 | 1,266.80 | 516.84 |
| 24 | TMA List Brokerage & Mgt | 7100-000 | N/A | 11,301.89 | 11,301.89 | 4,611.00 |
| 25 | McCarthy Media Group, Inc. | 7100-000 | N/A | 4,072.34 | 4,072.34 | 1,661.45 |
| 26 | SmartTarget Marketing | 7100-000 | N/A | 680.00 | 680.00 | 277.43 |
| 27 | Industrial Towel And Uniform Inc | 7100-000 | N/A | 470.43 | 470.43 | 191.93 |
| 28 | Air Age Publishing | 7100-000 | N/A | 8,727.27 | 8,727.27 | 3,560.59 |
| 29 | American List Counsel | 7100-000 | N/A | 102,868.68 | 102,868.68 | 41,968.87 |
| 30 | Estee Marketing Group, Inc | 7100-000 | N/A | 1,239.57 | 1,239.57 | 505.73 |

**UST Form 101-7-TDR (10/1/2010)**

| 31 | Student Marketing Group, Inc. | 7100-000 | N/A | 18,896.17 | 18,896.17 | 7,709.35 |
| 32 | Better Woodworking Guide and Directory | 7100-000 | N/A | 1,300.12 | 1,300.12 | 530.43 |
| 33 | Missouri Life Magazine | 7100-000 | N/A | 524.93 | 524.93 | 214.16 |
| 34 | Lewis Direct | 7100-000 | N/A | 2,990.00 | 2,990.00 | 1,219.87 |
| 35 | Statlistics, Inc. | 7100-000 | N/A | 15,009.15 | 15,009.15 | 6,123.51 |
| 36 | CDS (Comm. Data Services) | 7100-000 | N/A | 17,139.33 | 17,139.33 | 6,992.59 |
| 37 | Mail Marketing | 7100-000 | N/A | 1,438.50 | 1,438.50 | 0.00 |
| 38 | Sporty's Catalogs | 7100-000 | N/A | 52,589.65 | 52,589.65 | 21,455.78 |
| 39 | I-Behavior | 7100-000 | N/A | 9,432.03 | 9,432.03 | 3,848.13 |
| 40 | Linden Publishing Company, In | 7100-000 | N/A | 3,980.75 | 3,980.75 | 1,624.09 |
| 41 | The Information Refinery, Inc | 7100-000 | N/A | 614.15 | 614.15 | 250.56 |
| 42 | Florida Media, Inc | 7100-000 | N/A | 4,104.22 | 4,104.22 | 1,674.46 |
| 43 | Audio Editions | 7100-000 | N/A | 3,214.56 | 3,214.56 | 1,311.49 |
| 44 | Chilcutt Direct Marketing | 7100-000 | N/A | 25,812.74 | 25,812.74 | 10,531.21 |
| 45 | The Rich List Company | 7100-000 | N/A | 375.00 | 375.00 | 152.99 |
| 46 | Adrea Rubin Management Inc | 7100-000 | N/A | 4,378.45 | 4,378.45 | 1,786.34 |
| 47 | RMI Direct Marketing Inc. | 7100-000 | N/A | 21,998.76 | 21,998.76 | 8,975.16 |
| 49 | Country Business | 7100-000 | N/A | 18,718.26 | 18,718.26 | 7,636.77 |
| 50 | Country Sampler Group | 7100-000 | N/A | 56,894.85 | 56,894.85 | 23,212.24 |
| 51 | Nat'l Speed Sport News | 7100-000 | N/A | 4,281.41 | 4,281.41 | 0.00 |
| 52 -2 | Specialists Marketing Service | 7100-000 | N/A | 56,556.12 | 56,556.12 | 23,074.04 |
| 53 | The Noble Collection | 7100-000 | N/A | 4,418.38 | 4,418.38 | 1,802.63 |
| 54 | KMK Industries, Inc. | 7100-000 | N/A | 116.82 | 116.82 | 47.66 |
| 55U | Mary Leonard | 7100-000 | N/A | 7,364.27 | 7,364.27 | 3,004.51 |
| 56 | MSC Lists Inc. | 7100-000 | N/A | 12,330.96 | 12,330.96 | 5,030.85 |
| 57 | Vayan Marketing Group, LLC | 7100-000 | N/A | 617.00 | 617.00 | 251.73 |
| 58 | C.R.K Computer Services | 7100-000 | N/A | 47,963.40 | 47,963.40 | 19,568.34 |
| 59 | A B Data Ltd | 7100-000 | N/A | 556.19 | 556.19 | 226.92 |
| 60 | Gempler's | 7100-000 | N/A | 25,403.53 | 25,403.53 | 10,364.26 |
| 62 | Three Willows Productions | 7100-000 | N/A | 492.81 | 492.81 | 0.00 |
| 63 | North American Affinity Clubs (2) | 7100-000 | N/A | 141,147.14 | 141,147.14 | 57,585.90 |
| 64 | A B Data Ltd | 7100-000 | N/A | 556.19 | 556.19 | 226.92 |
| 65U | Cannon Financial Services, Inc | 7100-000 | N/A | 13,831.32 | 13,831.32 | 5,642.97 |
| 66 | The Delta Factor | 7100-000 | N/A | 16,771.81 | 16,771.81 | 6,842.65 |

**UST Form 101-7-TDR (10/1/2010)**

| 67 | August home Publishing Co. | 7100-000 | N/A | 308,415.17 | 308,415.17 | 125,828.74 |
| 68 | Wiland Direct | 7100-000 | N/A | 8,489.87 | 8,489.87 | 3,463.74 |
| 69U | Allen Schonwald | 7100-000 | N/A | 15,808.00 | 15,808.00 | 6,449.43 |
| 70 | Aero Design and Mfg Co Inc | 7100-000 | N/A | 4,114.26 | 4,114.26 | 1,678.56 |
| 71 | Epsilon Data Management, LLC | 7100-000 | N/A | 182,967.45 | 182,967.45 | 74,647.96 |
| 72 | Hamilton Partners | 7100-000 | N/A | 1,251.98 | 1,251.98 | 510.79 |
| 73 | American Express Bank FSB | 7100-000 | N/A | 767.02 | 767.02 | 312.93 |
| 75 | Lake Group Media,Inc. | 7100-000 | N/A | 13,038.72 | 13,038.72 | 5,319.60 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,581,138.55 | $1,581,138.55 | $641,916.67 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 09-07799 | **Trustee:**    (520171)    JOHN E. GIERUM |
| **Case Name:**    NAMES & ADDRESSES, INC. | **Filed (f) or Converted (c):** 03/09/09 (f) |
| | **§341(a) Meeting Date:**    04/20/09 |
| **Period Ending:** 01/15/14 | **Claims Bar Date:**    07/28/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank accounts  (s) | 348,102.83 | 358,040.48 | | 358,040.48 | FA |
| 2 | Accounts receivable | 2,164,116.94 | 2,164,116.94 | | 1,686,706.79 | FA |
| 3 | Furniture and equipment   (s) | 40,000.00 | 981.00 | | 981.00 | FA |
| 4 | Tax Refund   (u) (u) | Unknown | 2,473.59 | | 2,473.59 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 3,219.06 | FA |
| 5 | **Assets**    **Totals** (Excluding unknown values) | **$2,552,219.77** | **$2,525,612.01** | | **$2,051,420.92** | **$0.00** |

**Major Activities Affecting Case Closing:**

last checks returned, to deposit to clerk of the court

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):**    December 31, 2011 | **Current Projected Date Of Final Report (TFR):**    August 13, 2012  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/09 | {1} | Names & Addresses, Inc. | Cash balance from bank account | 1129-000 | 285,000.00 | | 285,000.00 |
| 03/18/09 | {1} | Names & Addresses, Inc. | | 1129-000 | 30,965.29 | | 315,965.29 |
| 03/18/09 | {2} | Enertex Marketing, Inc. | | 1121-000 | 380.00 | | 316,345.29 |
| 03/18/09 | {2} | Ballard Communications, Inc. | | 1121-000 | 2,492.13 | | 318,837.42 |
| 03/18/09 | {2} | Eastbay | | 1121-000 | 27,315.07 | | 346,152.49 |
| 03/18/09 | {2} | Hausman Kunkel, Inc. | | 1121-000 | 485.00 | | 346,637.49 |
| 03/18/09 | {2} | Integrated Marketing Solutions | | 1121-000 | 7,072.42 | | 353,709.91 |
| 03/24/09 | {2} | Eastbay | | 1121-000 | -27,315.07 | | 326,394.84 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.90 | | 326,400.74 |
| 04/07/09 | {2} | Infinite Media | RECEIVABLE | 1121-000 | 485.07 | | 326,885.81 |
| 04/07/09 | {2} | Infinite Media | RECEIVABLE | 1121-000 | 762.75 | | 327,648.56 |
| 04/07/09 | {2} | Adagio Direct | RECEIVABLE | 1121-000 | 13,627.28 | | 341,275.84 |
| 04/07/09 | {2} | Nei-Turner Media Group, Inc. | RECEIVABLE | 1121-000 | 3,164.50 | | 344,440.34 |
| 04/07/09 | {2} | Atlantic List Company, Inc. | RECEIVABLE | 1121-000 | 740.00 | | 345,180.34 |
| 04/07/09 | {2} | Griot's Garage, Inc. | RECEIVABLE | 1121-000 | 9,028.60 | | 354,208.94 |
| 04/07/09 | {2} | Merkle, Inc. | RECEIVABLE | 1121-000 | 100.00 | | 354,308.94 |
| 04/07/09 | {2} | Woodworker's Supply, Inc. | RECEIVABLE | 1121-000 | 413.11 | | 354,722.05 |
| 04/09/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 2,847.98 | | 357,570.03 |
| 04/09/09 | {2} | Omega List Company | RECEIVABLE | 1121-000 | 540.00 | | 358,110.03 |
| 04/09/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 8,341.36 | | 366,451.39 |
| 04/09/09 | {2} | FBi Buildings | RECEIVABLE | 1121-000 | 1,852.07 | | 368,303.46 |
| 04/09/09 | {2} | M & A Allmedia, Inc. | RECEIVABLE | 1121-000 | 568.65 | | 368,872.11 |
| 04/09/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 25,380.38 | | 394,252.49 |
| 04/09/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 41,045.21 | | 435,297.70 |
| 04/16/09 | {2} | Pinnacle List Company | RECEIVABLE | 1121-000 | 619.42 | | 435,917.12 |
| 04/16/09 | {2} | Lenser List Services Account | RECEIVABLE | 1121-000 | 887.54 | | 436,804.66 |
| 04/16/09 | {2} | M & A Allmedia, Inc. | RECEIVABLE | 1121-000 | 4,264.38 | | 441,069.04 |
| 04/16/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 3,684.35 | | 444,753.39 |
| 04/16/09 | {2} | Hausman Kunkel, Inc. | RECEIVABLE | 1121-000 | 485.00 | | 445,238.39 |
| 04/16/09 | {2} | Lake Group Media, Inc. | RECEIVABLE | 1121-000 | 32.15 | | 445,270.54 |
| 04/16/09 | {2} | Specialized Fundraising Services,<br>Inc. | RECEIVABLE | 1121-000 | 262.33 | | 445,532.87 |
| 04/16/09 | {2} | ASQ | RECEIVABLE | 1121-000 | 3,470.00 | | 449,002.87 |
| 04/16/09 | {2} | O'Neill Marketing Company | RECEIVABLE | 1121-000 | 968.64 | | 449,971.51 |
| 04/16/09 | {2} | Ehlert Publishing Group, Inc. | RECEIVABLE | 1121-000 | 4,190.92 | | 454,162.43 |
| 04/16/09 | {2} | Ehlert Publishing Group, Inc. | RECEIVABLE | 1121-000 | 1,203.56 | | 455,365.99 |
| 04/16/09 | {2} | Kingswood Academy | RECEIVABLE | 1121-000 | 250.00 | | 455,615.99 |
| | | | | Subtotals: | $455,615.99 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/09 | {2} | ACME Electric | RECEIVABLE | 1121-000 | 1,039.93 | | 456,655.92 |
| 04/16/09 | {2} | Northern Auto Parts Warehouse, Inc. | RECEIVABLE | 1121-000 | 1,850.00 | | 458,505.92 |
| 04/16/09 | {2} | Market Development Group | RECEIVABLE | 1121-000 | 189.56 | | 458,695.48 |
| 04/16/09 | {2} | Borelli Direct, LLC | RECEIVABLE | 1121-000 | 1,687.96 | | 460,383.44 |
| 04/16/09 | {2} | Grizzard Communications Group | RECEIVABLE | 1121-000 | 9,663.36 | | 470,046.80 |
| 04/16/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 415.18 | | 470,461.98 |
| 04/16/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 4,616.14 | | 475,078.12 |
| 04/24/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 5,112.14 | | 480,190.26 |
| 04/24/09 | {2} | Milwaukee Journal Sentinel | RECEIVABLE | 1121-000 | 57.00 | | 480,247.26 |
| 04/24/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 383.07 | | 480,630.33 |
| 04/30/09 | {2} | Frank C. Cawood & Assoc., Inc. | RECEIVABLE | 1121-000 | 5,019.96 | | 485,650.29 |
| 04/30/09 | {2} | List Locators & Managers, Inc. | RECEIVABLE | 1121-000 | 5,433.82 | | 491,084.11 |
| 04/30/09 | {2} | OTM Data, LLC | RECEIVABLE | 1121-000 | 1,696.76 | | 492,780.87 |
| 04/30/09 | {2} | North Shore Direct, Inc. | RECEIVABLE | 1121-000 | 410.00 | | 493,190.87 |
| 04/30/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 515.62 | | 493,706.49 |
| 04/30/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 1,058.65 | | 494,765.14 |
| 04/30/09 | {2} | Lincoln List Services, Inc. | RECEIVABLE | 1121-000 | 4,537.01 | | 499,302.15 |
| 04/30/09 | {2} | The Country School Farm | RECEIVABLE | 1121-000 | 2,800.47 | | 502,102.62 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 16.83 | | 502,119.45 |
| 05/05/09 | {2} | Impower Claimants Trust | RECEIVABLE | 1121-000 | 484.88 | | 502,604.33 |
| 05/05/09 | {2} | Wiland Direct | RECEIVABLE | 1121-000 | 33.28 | | 502,637.61 |
| 05/05/09 | {2} | O'Neill Marketing Company | RECEIVABLE | 1121-000 | 959.60 | | 503,597.21 |
| 05/05/09 | {2} | Ehlert Publishing Group, Inc. | RECEIVABLE | 1121-000 | 59.67 | | 503,656.88 |
| 05/05/09 | {2} | Estee Marketing Group, Inc. | RECEIVABLE | 1121-000 | 1,385.89 | | 505,042.77 |
| 05/05/09 | {2} | Quad/Graphics | RECEIVABLE | 1121-000 | 3,975.13 | | 509,017.90 |
| 05/05/09 | {2} | Gardens Alive! | RECEIVABLE | 1121-000 | 83.59 | | 509,101.49 |
| 05/13/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 3,726.68 | | 512,828.17 |
| 05/13/09 | {2} | Matt Brown & Assoc. | RECEIVABLE | 1121-000 | 2,382.33 | | 515,210.50 |
| 05/13/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 2,133.27 | | 517,343.77 |
| 05/20/09 | {2} | Starcrest Products of California, Inc. | RECEIVABLE | 1121-000 | 1,557.62 | | 518,901.39 |
| 05/20/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 936.18 | | 519,837.57 |
| 05/20/09 | {2} | Meritdirect, LLC | RECEIVABLE | 1121-000 | 18,362.03 | | 538,199.60 |
| 05/21/09 | | ACCOUNT FUNDED: ********1119 | | 9999-000 | | 500,000.00 | 38,199.60 |
| 05/22/09 | {2} | Fairfield Mint, LLC | RECEIVABLE | 1121-000 | 539.78 | | 38,739.38 |
| 05/22/09 | {2} | Disabled American Veterans | RECEIVABLE | 1121-000 | 62,353.77 | | 101,093.15 |
| 05/22/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 4,536.79 | | 105,629.94 |

| | | Subtotals: | $150,013.95 | $500,000.00 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/09 | {2} | TL Enterprises, Inc. | RECEIVABLE | 1121-000 | 836.80 | | 106,466.74 |
| 05/22/09 | {2} | Omega List Company | RECEIVABLE | 1121-000 | 940.92 | | 107,407.66 |
| 05/22/09 | {2} | Catalyst Direct Marketing | RECEIVABLE | 1121-000 | 2,886.13 | | 110,293.79 |
| 05/22/09 | {2} | United States Postal Service | RECEIVABLE | 1121-000 | 665.41 | | 110,959.20 |
| 05/22/09 | {2} | ID Marketing Solutions, Inc. | RECEIVABLE | 1121-000 | 9,909.17 | | 120,868.37 |
| 05/22/09 | {2} | F + W Media, Inc. | RECEIVABLE | 1121-000 | 16,684.90 | | 137,553.27 |
| 05/26/09 | {2} | Media Horizons | RECEIVABLE | 1121-000 | 5,789.79 | | 143,343.06 |
| 05/26/09 | {2} | Adagio Direct | RECEIVABLE | 1121-000 | 1,675.75 | | 145,018.81 |
| 05/26/09 | {2} | MeritDirect, LLC | RECEIVABLE | 1121-000 | 25,146.65 | | 170,165.46 |
| 05/26/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 18,655.17 | | 188,820.63 |
| 05/29/09 | {2} | Names in the News California, Inc. | RECEIVABLE | 1121-000 | 1,214.70 | | 190,035.33 |
| 05/29/09 | {2} | Names in the News California, Inc. | RECEIVABLE | 1121-000 | 1,352.07 | | 191,387.40 |
| 05/29/09 | {2} | Carol Enters List Company, Inc. | RECEIVABLE | 1121-000 | 3,418.37 | | 194,805.77 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 14.79 | | 194,820.56 |
| 06/03/09 | {2} | O'Neill Marketing Company | RECEIVABLE | 1121-000 | 488.88 | | 195,309.44 |
| 06/03/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 507.30 | | 195,816.74 |
| 06/03/09 | {2} | Direct Media, LLC | RECEIVABLE | 1121-000 | 4,297.04 | | 200,113.78 |
| 06/03/09 | {2} | Disabled American Veterans | RECEIVABLE | 1121-000 | 45,575.56 | | 245,689.34 |
| 06/03/09 | {2} | Specialists Marketing Services, Inc. | RECEIVABLE | 1121-000 | 25,677.26 | | 271,366.60 |
| 06/05/09 | {2} | Hausman Kunkel, Inc. | RECEIVABLE | 1121-000 | 485.00 | | 271,851.60 |
| 06/05/09 | {2} | List Advisor, Inc. | RECEIVABLE | 1121-000 | 21,120.68 | | 292,972.28 |
| 06/05/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 8,141.39 | | 301,113.67 |
| 06/09/09 | {2} | Direct Media | RECEIVABLE | 1121-000 | 202,925.14 | | 504,038.81 |
| 06/09/09 | {2} | Specialists Marketing Services, Inc. | RECEIVABLE | 1121-000 | 2,770.49 | | 506,809.30 |
| 06/09/09 | {2} | Direct Network, Inc. | RECEIVABLE | 1121-000 | 9,984.66 | | 516,793.96 |
| 06/09/09 | {2} | List Strategies, Inc. | RECEIVABLE | 1121-000 | 34,196.16 | | 550,990.12 |
| 06/09/09 | {2} | List Strategies, Inc. | RECEIVABLE | 1121-000 | 8,056.29 | | 559,046.41 |
| 06/09/09 | {2} | R & R Direct Mail, Inc. | RECEIVABLE | 1121-000 | 5,057.70 | | 564,104.11 |
| 06/09/09 | {2} | R & R Direct Mail, Inc. | RECEIVABLE | 1121-000 | 4,278.87 | | 568,382.98 |
| 06/09/09 | {2} | R & R Direct Mail, Inc. | RECEIVABLE | 1121-000 | 13,047.43 | | 581,430.41 |
| 06/09/09 | {2} | Integrated Direct Marketing | RECEIVABLE | 1121-000 | 3,191.12 | | 584,621.53 |
| 06/09/09 | {2} | Midwest Lists & Media | RECEIVABLE | 1121-000 | 2,590.82 | | 587,212.35 |
| 06/09/09 | {2} | Zed Marketing Group, Inc. | RECEIVABLE | 1121-000 | 576.00 | | 587,788.35 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 3,015.03 | | 590,803.38 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 877.36 | | 591,680.74 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,674.92 | | 594,355.66 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 1,216.20 | | 595,571.86 |

Subtotals: $489,941.92    $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| Case Number: | 09-07799 | Trustee: | JOHN E. GIERUM (520171) | |
| Case Name: | NAMES & ADDRESSES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | Account: | ***-*****11-65 - Money Market Account | |
| Taxpayer ID #: | **-***3254 | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 01/15/14 | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,227.47 | | 597,799.33 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,140.07 | | 599,939.40 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,121.26 | | 602,060.66 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 15,348.12 | | 617,408.78 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 1,259.40 | | 618,668.18 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 4,748.28 | | 623,416.46 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 1,870.64 | | 625,287.10 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 2,593.14 | | 627,880.24 |
| 06/15/09 | {2} | Millard Group, Inc. | RECEIVABLE | 1121-000 | 29,192.94 | | 657,073.18 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 49,521.82 | | 706,595.00 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 17,433.41 | | 724,028.41 |
| 06/15/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 4,015.73 | | 728,044.14 |
| 06/15/09 | {2} | Direct Network, Inc. | RECEIVABLE | 1121-000 | 3,055.20 | | 731,099.34 |
| 06/15/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 730.32 | | 731,829.66 |
| 06/15/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 603.34 | | 732,433.00 |
| 06/15/09 | {2} | Disabled American Veterans | RECEIVABLE | 1121-000 | 25,545.41 | | 757,978.41 |
| 06/15/09 | {2} | Peapod, LLC | RECEIVABLE | 1121-000 | 2,700.00 | | 760,678.41 |
| 06/18/09 | {2} | LZL, Inc. | RECEIVABLE | 1121-000 | 6,266.10 | | 766,944.51 |
| 06/18/09 | {2} | Chilcutt Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 1,023.69 | | 767,968.20 |
| 06/24/09 | {2} | Catalyst Direct Marketing | RECEIVABLE | 1121-000 | 595.14 | | 768,563.34 |
| 06/24/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 892.76 | | 769,456.10 |
| 06/24/09 | {2} | Peapod, LLC | RECEIVABLE | 1121-000 | 14,907.29 | | 784,363.39 |
| 06/26/09 | {2} | Direct Media LLC | RECEIVABLE | 1121-000 | 6,087.54 | | 790,450.93 |
| 06/26/09 | {2} | Guidestar Direct Corporation | RECEIVABLE | 1121-000 | 8,045.37 | | 798,496.30 |
| 06/26/09 | {2} | True North List Marketing, LLC | RECEIVABLE | 1121-000 | 3,450.85 | | 801,947.15 |
| 06/30/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 793.60 | | 802,740.75 |
| 06/30/09 | {2} | Meritdirect, LLC | RECEIVABLE | 1121-000 | 1,346.84 | | 804,087.59 |
| 06/30/09 | {2} | Meritdirect, LLC | RECEIVABLE | 1121-000 | 6,920.03 | | 811,007.62 |
| 06/30/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 8,790.15 | | 819,797.77 |
| 06/30/09 | {2} | Bethesda List Center, Inc. | RECEIVABLE | 1121-000 | 480.05 | | 820,277.82 |
| 06/30/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 3,410.92 | | 823,688.74 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 23.36 | | 823,712.10 |
| 07/06/09 | {2} | Walter Karl, Inc. | RECEIVABLE | 1121-000 | 2,454.44 | | 826,166.54 |
| 07/06/09 | {2} | Nicor Gas | RECEIVABLE | 1121-000 | 243.67 | | 826,410.21 |
| 07/06/09 | {2} | Trinity Direct, LLC | RECEIVABLE | 1121-000 | 185.00 | | 826,595.21 |
| 07/10/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 5,752.24 | | 832,347.45 |
| 07/10/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,379.15 | | 833,726.60 |
| | | | Subtotals: | | $238,154.74 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 09-07799 | | Trustee: | JOHN E. GIERUM (520171) |
| Case Name: | NAMES & ADDRESSES, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****11-65 - Money Market Account |
| Taxpayer ID #: | **-***3254 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/15/14 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 161.68 | | 833,888.28 |
| 07/10/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 42,283.68 | | 876,171.96 |
| 07/10/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 410.00 | | 876,581.96 |
| 07/16/09 | | ACCOUNT FUNDED: ********1120 | | 9999-000 | | 500,000.00 | 376,581.96 |
| 07/20/09 | {2} | Omega List Company | RECEIVABLE | 1121-000 | 882.00 | | 377,463.96 |
| 07/20/09 | {2} | Specialists Marketing Services, Inc. | RECEIVABLE | 1121-000 | 30,190.74 | | 407,654.70 |
| 07/20/09 | {2} | Names in the News | RECEIVABLE | 1121-000 | 1,488.27 | | 409,142.97 |
| 07/20/09 | {2} | Peapod, LLC | RECEIVABLE | 1121-000 | 21,875.70 | | 431,018.67 |
| 07/24/09 | {2} | Walter Karl, Inc. | RECEIVABLE | 1121-000 | 1,950.70 | | 432,969.37 |
| 07/24/09 | {2} | Direct Media | RECEIVABLE | 1121-000 | 10,969.59 | | 443,938.96 |
| 07/24/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 1,011.60 | | 444,950.56 |
| 07/24/09 | {2} | Jordan Direct | RECEIVABLE | 1121-000 | 155.44 | | 445,106.00 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 661.58 | | 445,767.58 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 163.75 | | 445,931.33 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,323.54 | | 448,254.87 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 709.40 | | 448,964.27 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,216.29 | | 451,180.56 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,295.71 | | 452,476.27 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,128.31 | | 454,604.58 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 915.52 | | 455,520.10 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,478.86 | | 456,998.96 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 3,172.67 | | 460,171.63 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 940.02 | | 461,111.65 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,746.12 | | 463,857.77 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,657.21 | | 465,514.98 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 10,669.79 | | 476,184.77 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,653.85 | | 477,838.62 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 3,915.19 | | 481,753.81 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 875.10 | | 482,628.91 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 645.11 | | 483,274.02 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 585.92 | | 483,859.94 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 1,683.10 | | 485,543.04 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 5,071.73 | | 490,614.77 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 687.57 | | 491,302.34 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 4,307.94 | | 495,610.28 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 2,260.28 | | 497,870.56 |
| 07/24/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 96.95 | | 497,967.51 |

| | | | | Subtotals : | $164,240.91 | $500,000.00 | |

{} Asset reference(s)

Printed: 01/15/2014 03:21 PM    V.13.13

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 01/15/14 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 07/30/09 | | To Account #*******1166 | TRANSFER OF FUNDS | 9999-000 | | 12,325.32 | 485,642.19 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 26.20 | | 485,668.39 |
| 08/03/09 | {2} | DSC/MMG, Inc. | RECEIVABLE | 1121-000 | 500.00 | | 486,168.39 |
| 08/03/09 | {2} | Meritdirect, LLC | RECEIVABLE | 1121-000 | 1,432.57 | | 487,600.96 |
| 08/03/09 | {3} | Allen J. Schonwald | | 1129-000 | 100.00 | | 487,700.96 |
| 08/03/09 | {3} | Craig M. Hurmi | | 1129-000 | 15.00 | | 487,715.96 |
| 08/03/09 | {3} | Susan A. Koehl | | 1129-000 | 35.00 | | 487,750.96 |
| 08/03/09 | {3} | Lisa Tricoli | | 1129-000 | 260.00 | | 488,010.96 |
| 08/03/09 | {3} | Craig M. Hurmi | | 1129-000 | 100.00 | | 488,110.96 |
| 08/03/09 | {3} | Nancy and James Keuth | | 1129-000 | 20.00 | | 488,130.96 |
| 08/03/09 | {3} | Federico & Amy Hortillosa | | 1129-000 | 40.00 | | 488,170.96 |
| 08/12/09 | {2} | Worldata Infocenter, Inc. | RECEIVABLE | 1121-000 | 2,223.43 | | 490,394.39 |
| 08/12/09 | {2} | Guidestar Direct Corporation | RECEIVABLE | 1121-000 | 12,946.07 | | 503,340.46 |
| 08/12/09 | {2} | Eastbay | RECEIVABLE | 1121-000 | 13,553.04 | | 516,893.50 |
| 08/12/09 | {2} | DirectMedia | RECEIVABLE | 1121-000 | 48,576.17 | | 565,469.67 |
| 08/12/09 | {2} | DirectMedia | RECEIVABLE | 1121-000 | 2,566.72 | | 568,036.39 |
| 08/12/09 | {2} | DirectMedia | RECEIVABLE | 1121-000 | 4,552.69 | | 572,589.08 |
| 08/14/09 | {2} | Bankruptcy Services, LLC, as<br>Disbursing Agent | RECEIVABLE | 1121-000 | 208.43 | | 572,797.51 |
| 08/25/09 | {3} | Joseph P. Bove | | 1129-000 | 111.00 | | 572,908.51 |
| 08/25/09 | {2} | Integrated Direct Marketing, LLC | RECEIVABLE | 1121-000 | 4,054.79 | | 576,963.30 |
| 08/25/09 | {2} | Worldata Infocenter, Inc. | RECEIVABLE | 1121-000 | 1,438.36 | | 578,401.66 |
| 08/25/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 2,686.68 | | 581,088.34 |
| 08/25/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 972.79 | | 582,061.13 |
| 08/27/09 | {2} | North American Membership Group,<br>Inc. | RECEIVABLE | 1121-000 | 64,579.72 | | 646,640.85 |
| 08/27/09 | | To Account #*******1166 | TRANSFER OF FUNDS | 9999-000 | | 3,000.00 | 643,640.85 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 22.77 | | 643,663.62 |
| 09/02/09 | {2} | MeritDirect, LLC | RECEIVABLE | 1121-000 | 155.81 | | 643,819.43 |
| 09/02/09 | {2} | DSC/MMG, Inc. | RECEIVABLE | 1121-000 | 967.36 | | 644,786.79 |
| 09/02/09 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 121.70 | | 644,908.49 |
| 09/02/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 436.97 | | 645,345.46 |
| 09/02/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 876.65 | | 646,222.11 |
| 09/02/09 | {2} | Direct Media/Millard | RECEIVABLE | 1121-000 | 6.62 | | 646,228.73 |
| 09/02/09 | {2} | Direct Media Canada, Inc. | RECEIVABLE | 1121-000 | 1,453.24 | | 647,681.97 |
| 09/08/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 5,464.76 | | 653,146.73 |
| 09/08/09 | {2} | Lake Group Media, Inc. | RECEIVABLE | 1121-000 | 2,519.98 | | 655,666.71 |

| | | | | Subtotals: | $173,024.52 | $15,325.32 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-07799 | |
| **Case Name:** | NAMES & ADDRESSES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3254 | |
| **Period Ending:** | 01/15/14 | |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/09 | {2} | Response Media, Inc. | RECEIVABLE | 1121-000 | 870.00 | | 656,536.71 |
| 09/10/09 | {2} | Direct Media Canada, Inc. | Reverse deposit check drawn on Canadian Bank | 1121-000 | -1,453.24 | | 655,083.47 |
| 09/21/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,950.70 | 653,132.77 |
| 09/23/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 4,708.35 | | 657,841.12 |
| 09/23/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 6,325.30 | | 664,166.42 |
| 09/24/09 | {3} | Michael D. Carson | | 1129-000 | 125.00 | | 664,291.42 |
| 09/24/09 | {3} | Allen J. Schonwald | | 1129-000 | 175.00 | | 664,466.42 |
| 09/24/09 | {1} | Nancy Stironek for Names & Addresses | Closed bank account | 1129-000 | 33,457.47 | | 697,923.89 |
| 09/24/09 | {1} | Nancy Stironek for Names & Addresses | Closed bank account | 1129-000 | 8,617.72 | | 706,541.61 |
| 09/30/09 | {2} | Direct Media Canada, Inc. | Receivable | 1121-000 | 1,363.24 | | 707,904.85 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 26.80 | | 707,931.65 |
| 10/01/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 2,667.60 | 705,264.05 |
| 10/02/09 | {2} | Eclipse Direct Marketing, LLC | RECEIVABLE | 1121-000 | 803.14 | | 706,067.19 |
| 10/02/09 | {2} | Membership Consultants | RECEIVABLE | 1121-000 | 1,051.16 | | 707,118.35 |
| 10/02/09 | {2} | MeritDirect, LLC | RECEIVABLE | 1121-000 | 1.99 | | 707,120.34 |
| 10/05/09 | {2} | North American Membership Group, Inc. | RECEIVABLE | 1121-000 | 535.20 | | 707,655.54 |
| 10/05/09 | {2} | Direct Media Canada, Inc. | RECEIVABLE | 1121-000 | 959.82 | | 708,615.36 |
| 10/05/09 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 14,660.67 | | 723,276.03 |
| 10/12/09 | {2} | DSC/MMG, Inc. | RECEIVABLE | 1121-000 | 527.20 | | 723,803.23 |
| 10/12/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 8,784.83 | | 732,588.06 |
| 10/16/09 | | ACCOUNT FUNDED: ********1121 | | 9999-000 | | 500,000.00 | 232,588.06 |
| 10/28/09 | {2} | LDS Group, Inc. | RECEIVABLE | 1121-000 | 516.00 | | 233,104.06 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 19.36 | | 233,123.42 |
| 11/02/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,344.79 | 231,778.63 |
| 11/03/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 4,909.92 | | 236,688.55 |
| 11/03/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 1,276.19 | | 237,964.74 |
| 11/03/09 | {2} | Direct Media/Millard | RECEIVABLE | 1121-000 | 44.22 | | 238,008.96 |
| 11/03/09 | {2} | Preferred Communications | RECEIVABLE | 1121-000 | 4,853.40 | | 242,862.36 |
| 11/04/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 42,636.22 | 200,226.14 |
| 11/10/09 | {2} | List Service Corporation | RECEIVABLE | 1121-000 | 7,392.21 | | 207,618.35 |
| 11/10/09 | {2} | F + W Media, Inc. | RECEIVABLE | 1121-000 | 3,925.91 | | 211,544.26 |
| 11/30/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 6,237.05 | | 217,781.31 |
| 11/30/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 19,822.74 | | 237,604.05 |
| | | | Subtotals: | | $130,536.65 | $548,599.31 | |

{} Asset reference(s)

Printed: 01/15/2014 03:21 PM   V.13.13

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-07799 | | Trustee: | JOHN E. GIERUM (520171) | | |
| Case Name: | NAMES & ADDRESSES, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | | | Account: | ***-*****11-65 - Money Market Account | | |
| Taxpayer ID #: | **-***3254 | | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 01/15/14 | | Separate Bond: | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.87 | | 237,612.92 |
| 12/01/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,538.33 | 236,074.59 |
| 12/02/09 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 124.25 | 235,950.34 |
| 12/11/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 11,969.57 | | 247,919.91 |
| 12/14/09 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 5,307.46 | | 253,227.37 |
| 12/20/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 4,822.48 | | 258,049.85 |
| 12/20/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 4,903.87 | | 262,953.72 |
| 12/29/09 | {2} | Cabela's | RECEIVABLE | 1121-000 | 580.60 | | 263,534.32 |
| 12/29/09 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 11,270.27 | | 274,804.59 |
| 12/29/09 | {2} | Marketing Dimensions | RECEIVABLE | 1121-000 | 1,941.59 | | 276,746.18 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.69 | | 276,756.87 |
| 01/04/10 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 501.14 | 276,255.73 |
| 01/05/10 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 23,982.42 | | 300,238.15 |
| 01/21/10 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 9,590.61 | | 309,828.76 |
| 01/21/10 | {2} | Adrea Rubin Marketing, Inc. | RECEIVABLE | 1121-000 | 588.00 | | 310,416.76 |
| 01/26/10 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 26,273.88 | | 336,690.64 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.78 | | 336,702.42 |
| 02/01/10 | {2} | RMI Direct Marketing, Inc. | RECEIVABLE | 1121-000 | 199.06 | | 336,901.48 |
| 02/01/10 | {2} | Paradyszmatera | RECEIVABLE | 1121-000 | 15,348.12 | | 352,249.60 |
| 02/04/10 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,053.76 | 351,195.84 |
| 02/12/10 | {2} | List Services Corporation | RECEIVABLE | 1121-000 | 24,498.38 | | 375,694.22 |
| 02/12/10 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 1,442.08 | 374,252.14 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 13.57 | | 374,265.71 |
| 03/04/10 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 378.07 | 373,887.64 |
| 03/30/10 | {2} | Direct Media \ Millard | RECEIVABLE | 1121-000 | 3,066.36 | | 376,954.00 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 16.77 | | 376,970.77 |
| 04/13/10 | | To Account #********1166 | TRANSFER OF FUNDS | 9999-000 | | 313.07 | 376,657.70 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 9.73 | | 376,667.43 |
| 04/20/10 | | Wire out to BNYM account 9200******1165 | Wire out to BNYM account 9200******1165 | 9999-000 | -376,592.43 | | 75.00 |
| 09/18/12 | | Ledger | ledger adjustment for error balance shown | 9999-000 | | 75.00 | 0.00 |
| 12/23/13 | | Wire Transfer | Reversal of Disbursement Adjustment | 9999-000 | | -75.00 | 75.00 |
| 12/23/13 | {2} | Reduce Amount of Wire Transfer | Reduce Amount of Wire Transfer | 1121-000 | -75.00 | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $-232,253.35 | $5,350.70 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,569,275.33 | 1,569,275.33 | $0.00 |
| | | | Less: Bank Transfers | | -376,592.43 | 1,569,275.33 | |
| | | | **Subtotal** | | **1,945,867.76** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,945,867.76** | **$0.00** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 09-07799 | Trustee: JOHN E. GIERUM (520171) |
| Case Name: NAMES & ADDRESSES, INC. | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | Account: ***-*****11-66 - Checking Account |
| Taxpayer ID #: **-***3254 | Blanket Bond: $5,000,000.00  (per case limit) |
| Period Ending: 01/15/14 | Separate Bond: N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/30/09 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 12,325.32 | | 12,325.32 |
| 07/30/09 | 101 | Nancy Stironek | 3/09-6/09 bookkeeping services and expenses Stopped on 07/30/09 | 3991-000 | | 11,325.32 | 1,000.00 |
| 07/30/09 | 101 | Nancy Stironek | 3/09-6/09 bookkeeping services and expenses Stopped: check issued on 07/30/09 | 3991-000 | | -11,325.32 | 12,325.32 |
| 07/30/09 | 102 | Craig Hurmi | Computer Services | 3991-000 | | 1,000.00 | 11,325.32 |
| 07/31/09 | 103 | Nancy Stironek | 3/09-6/09 bookkeeping services and expenses | 3991-000 | | 11,325.32 | 0.00 |
| 08/27/09 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 3,000.00 | | 3,000.00 |
| 08/27/09 | 104 | Nancy Stironek | 8/09 bookkeeping services and expenses | 3991-000 | | 3,000.00 | 0.00 |
| 09/21/09 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 1,950.70 | | 1,950.70 |
| 09/21/09 | 105 {2} | Walter Karl, Inc. | Refund (check received and deposited in error) | 1121-000 | -1,950.70 | | 0.00 |
| 10/01/09 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 2,667.60 | | 2,667.60 |
| 10/01/09 | 106 | Nancy Stironek | 9/09 bookkeeping services and expenses | 3991-000 | | 1,494.35 | 1,173.25 |
| 10/01/09 | 107 | Nancy Stironek | 9/09 Services rendered for NAAC | 3991-000 | | 1,173.25 | 0.00 |
| 11/02/09 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 1,344.79 | | 1,344.79 |
| 11/02/09 | 108 | Nancy Stironek | 10/09 Bookkeeping services and expenses | 3991-000 | | 949.37 | 395.42 |
| 11/02/09 | 109 | Nancy Stironek | 10/09 Services rendered for NAAC | 3991-000 | | 395.42 | 0.00 |
| 11/04/09 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 42,636.22 | | 42,636.22 |
| 11/04/09 | 110 | Hamilton Partners | Post-petition rent | 2410-000 | | 42,636.22 | 0.00 |
| 12/01/09 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 1,538.33 | | 1,538.33 |
| 12/01/09 | 111 | Nancy Stironek | 11/09 Bookkeeping Services and Expenses | 3991-000 | | 1,538.33 | 0.00 |
| 12/02/09 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 124.25 | | 124.25 |
| 12/02/09 | 112 | ADP | Payroll Code 10/388 2009 Y/E Information (AR# 0060-124868) | 2990-000 | | 124.25 | 0.00 |
| 01/04/10 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 501.14 | | 501.14 |
| 01/04/10 | 113 | Nancy Stironek | 12/09 Bookkeeping Services and Expenses | 3991-000 | | 501.14 | 0.00 |
| 02/04/10 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 1,053.76 | | 1,053.76 |
| 02/04/10 | 114 | Nancy Stironek | 1/2010 Bookkeeping Services and Expenses | 3991-000 | | 923.76 | 130.00 |
| 02/04/10 | 115 | Nancy Stironek | 1/2010 - Services rendered for NAAC | 3991-000 | | 130.00 | 0.00 |
| 02/12/10 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 1,442.08 | | 1,442.08 |
| 02/12/10 | 116 | John E. Gierum | Reimbursement for Ch. 7 Blanket Bond on ledger balance as of 2/1/10 for Case No. 09-07799 | 2200-000 | | 1,442.08 | 0.00 |
| 03/04/10 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 378.07 | | 378.07 |
| 03/04/10 | 117 | Nancy Stironek | 2/10 Bookkeeping Services and Expenses | 3991-000 | | 313.07 | 65.00 |
| 03/04/10 | 118 | Nancy Stironek | 2/10 Services rendered for NAAC | 3991-000 | | 65.00 | 0.00 |
| 04/13/10 | | From Account #*********1165 | TRANSFER OF FUNDS | 9999-000 | 313.07 | | 313.07 |

| | Subtotals : | $67,324.63 | $67,011.56 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/15/2014 03:21 PM    V.13.13

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 09-07799 | | Trustee: | JOHN E. GIERUM (520171) | |
| Case Name: | NAMES & ADDRESSES, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | Account: | ***-*****11-66 - Checking Account | |
| Taxpayer ID #: | **-***3254 | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 01/15/14 | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/10 | 119 | Nancy Stironek | 3/10 Bookkeeping Services and Expenses | 3991-000 | | 215.57 | 97.50 |
| 04/13/10 | 120 | Nancy Stironek | 3/10 Services Rendered for NAAC | 3991-000 | | 97.50 | 0.00 |
| 04/20/10 | | Transfer in from account *******1120 | Transfer in from account *******1120 | 9999-000 | 500,569.50 | | 500,569.50 |
| 04/20/10 | | Transfer in from account *******1121 | Transfer in from account *******1121 | 9999-000 | 500,380.28 | | 1,000,949.78 |
| 04/20/10 | | Wire out to BNYM account 9200*****1121 | Wire out to BNYM account 9200*****1121 | 9999-000 | -500,380.28 | | 500,569.50 |
| 04/20/10 | | Wire out to BNYM account 9200*****1120 | Wire out to BNYM account 9200*****1120 | 9999-000 | -500,569.50 | | 0.00 |
| 04/23/10 | | Transfer in from account *******1119 | Transfer in from account *******1119 | 9999-000 | 500,688.83 | | 500,688.83 |
| 04/23/10 | | Wire out to BNYM account 9200*****1119 | Wire out to BNYM account 9200*****1119 | 9999-000 | -500,688.83 | | 0.00 |

|  | | |
|---|---|---|
| ACCOUNT TOTALS | 67,324.63 | 67,324.63 | $0.00 |
| Less: Bank Transfers | 69,275.33 | 0.00 |
| Subtotal | -1,950.70 | 67,324.63 |
| Less: Payments to Debtors | | 0.00 |
| NET Receipts / Disbursements | $-1,950.70 | $67,324.63 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-07799 | **Trustee:** JOHN E. GIERUM (520171) |
| **Case Name:** NAMES & ADDRESSES, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****11-19 - Time Deposit Account |
| **Taxpayer ID #:** **-***3254 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/15/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/09 | | FUNDING ACCOUNT: ********1165 | | 9999-000 | 500,000.00 | | 500,000.00 |
| 08/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 187.02 | | 500,187.02 |
| 09/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.78 | | 500,252.80 |
| 10/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.68 | | 500,314.48 |
| 11/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.69 | | 500,376.17 |
| 12/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.75 | | 500,439.92 |
| 01/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.70 | | 500,501.62 |
| 02/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.71 | | 500,563.33 |
| 03/22/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.77 | | 500,627.10 |
| 04/21/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.73 | | 500,688.83 |
| 04/23/10 | | Transfer out to account ********1166 | Transfer out to account ********1166 | 9999-000 | -500,688.83 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | **$0.00** |
| Less: Bank Transfers | -688.83 | 0.00 | |
| **Subtotal** | 688.83 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$688.83** | **$0.00** | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-07799 | |
| **Case Name:** | NAMES & ADDRESSES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3254 | |
| **Period Ending:** | 01/15/14 | |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-20 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/09 | | FUNDING ACCOUNT: ********1165 | | 9999-000 | 500,000.00 | | 500,000.00 |
| 08/17/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 65.76 | | 500,065.76 |
| 09/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 61.65 | | 500,127.41 |
| 10/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 61.67 | | 500,189.08 |
| 11/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 63.72 | | 500,252.80 |
| 12/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 61.68 | | 500,314.48 |
| 01/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 61.69 | | 500,376.17 |
| 02/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 65.81 | | 500,441.98 |
| 03/18/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 61.70 | | 500,503.68 |
| 04/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 65.82 | | 500,569.50 |
| 04/20/10 | | Transfer out to account ********1166 | Transfer out to account ********1166 | 9999-000 | -500,569.50 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -569.50 | 0.00 |
| **Subtotal** | | 569.50 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | $569.50 | $0.00 |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-21 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/09 | | FUNDING ACCOUNT: ********1165 | | 9999-000 | 500,000.00 | | 500,000.00 |
| 11/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.70 | | 500,063.70 |
| 12/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.66 | | 500,125.36 |
| 01/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.66 | | 500,187.02 |
| 02/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.78 | | 500,252.80 |
| 03/18/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 61.68 | | 500,314.48 |
| 04/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.80 | | 500,380.28 |
| 04/20/10 | | Transfer out to account ********1166 | Transfer out to account ********1166 | 9999-000 | -500,380.28 | | 0.00 |

|  | | |
|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -380.28 | 0.00 | |
| Subtotal | 380.28 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $380.28 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 09-07799 | Trustee: | JOHN E. GIERUM (520171) |
|---|---|---|---|
| Case Name: | NAMES & ADDRESSES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******11-20 - Trustee Investment Acct |
| Taxpayer ID #: | **-***3254 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/15/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1166 | Wire in from JPMorgan Chase Bank, N.A. account ********1166 | 9999-000 | 500,569.50 | | 500,569.50 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 27.15 | | 500,596.65 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.51 | | 500,673.16 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 74.07 | | 500,747.23 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.57 | | 500,823.80 |
| 08/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 71.61 | | 500,895.41 |
| 08/30/10 | | To checking | TRANSFER OF FUNDS | 9999-000 | | 500,895.41 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 500,895.41 | 500,895.41 | $0.00 |
| Less: Bank Transfers | 500,569.50 | 500,895.41 | |
| Subtotal | 325.91 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $325.91 | $0.00 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 01/15/14 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-21 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********1166 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********1166 | 9999-000 | 500,380.28 | | 500,380.28 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 27.14 | | 500,407.42 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.49 | | 500,483.91 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 74.03 | | 500,557.94 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.54 | | 500,634.48 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.53 | | 500,711.01 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 20.57 | | 500,731.58 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.24 | | 500,752.82 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 20.57 | | 500,773.39 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.25 | | 500,794.64 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.25 | | 500,815.89 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 19.19 | | 500,835.08 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.25 | | 500,856.33 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 20.58 | | 500,876.91 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 21.25 | | 500,898.16 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.96 | | 500,902.12 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.24 | | 500,906.36 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 960.64 | 499,945.72 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.23 | | 499,949.95 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,164.52 | 498,785.43 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -34.31 | 498,819.74 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.08 | | 498,823.82 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,024.91 | 497,798.91 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.21 | | 497,803.12 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 988.78 | 496,814.34 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.07 | | 496,818.41 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,089.04 | 495,729.37 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.19 | | 495,733.56 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,018.62 | 494,714.94 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.19 | | 494,719.13 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,081.52 | 493,637.61 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 977.83 | 492,659.78 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,009.54 | 491,650.24 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 973.89 | 490,676.35 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,106.16 | 489,570.19 |

Subtotals: $500,931.33    $11,361.14

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| Case Number: | 09-07799 | Trustee: | JOHN E. GIERUM (520171) |
|---|---|---|---|
| Case Name: | NAMES & ADDRESSES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******11-21 - Checking Account |
| Taxpayer ID #: | **-***3254 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/15/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/12 | | To Account #9200******1166 | TRANSFER FUNDS FROM MMA TO<br>CHECKING FOR FINAL DISTRIBUTION | 9999-000 | | 489,570.19 | 0.00 |
| | | | ACCOUNT TOTALS | | 500,931.33 | 500,931.33 | $0.00 |
| | | | Less: Bank Transfers | | 500,380.28 | 489,570.19 | |
| | | | Subtotal | | 551.05 | 11,361.14 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $551.05 | $11,361.14 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-07799 | | Trustee: | JOHN E. GIERUM (520171) | | |
| Case Name: | NAMES & ADDRESSES, INC. | | Bank Name: | The Bank of New York Mellon | | |
| | | | Account: | 9200-******11-65 - Checking Account | | |
| Taxpayer ID #: | **-***3254 | | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 01/15/14 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1165 | Wire in from JPMorgan Chase Bank, N.A. account *******1165 | 9999-000 | 376,592.43 | | 376,592.43 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 7.93 | | 376,600.36 |
| 05/12/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 215.57 | 376,384.79 |
| 05/20/10 | {4} | State of Wisconsin | Withholding Tax Refund | 1224-000 | 2,473.59 | | 378,858.38 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 22.44 | | 378,880.82 |
| 06/14/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 796.47 | 378,084.35 |
| 06/16/10 | {2} | Impower Claimants Trust | RECEIVABLE | 1121-000 | 252.14 | | 378,336.49 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 21.78 | | 378,358.27 |
| 07/15/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 353.31 | 378,004.96 |
| 07/23/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 3,066.36 | 374,938.60 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 22.43 | | 374,961.03 |
| 08/17/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 235.13 | 374,725.90 |
| 08/30/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 145,121.99 | 229,603.91 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 21.73 | | 229,625.64 |
| 09/22/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 251.48 | 229,374.16 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.66 | | 229,379.82 |
| 10/01/10 | {2} | infogroup Direct Media Millard | RECEIVABLE | 1121-000 | 182.38 | | 229,562.20 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.84 | | 229,568.04 |
| 11/02/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 232.79 | 229,335.25 |
| 11/04/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 244.63 | 229,090.62 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.64 | | 229,096.26 |
| 12/01/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 241.96 | 228,854.30 |
| 12/07/10 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 21,900.00 | 206,954.30 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.39 | | 206,959.69 |
| 01/04/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 207.44 | 206,752.25 |
| 01/12/11 | {2} | American List Counsel, Inc. | RECEIVABLE | 1121-000 | 82,872.20 | | 289,624.45 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.22 | | 289,627.67 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.33 | | 289,631.00 |
| 02/04/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 690.45 | 288,940.55 |
| 02/22/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 210.04 | 288,730.51 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.64 | | 288,737.15 |
| 03/16/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 1,055.04 | 287,682.11 |
| 03/30/11 | {2} | American List Counsel, Inc. | RECEIVABLE | 1121-000 | 2,176.72 | | 289,858.83 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.34 | | 289,866.17 |
| 04/11/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 83,347.94 | 206,518.23 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.83 | | 206,524.06 |
| | | | Subtotals: | | $464,694.66 | $258,170.60 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-07799 | |
| **Case Name:** | NAMES & ADDRESSES, INC. | |
| **Taxpayer ID #:** | **-***3254 | |
| **Period Ending:** | 01/15/14 | |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******11-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/11/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 265.64 | 206,258.42 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.25 | | 206,263.67 |
| 06/09/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 187.83 | 206,075.84 |
| 06/13/11 | {2} | Direct Media Millard | RECEIVABLE | 1121-000 | 14,572.53 | | 220,648.37 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.75 | | 220,650.12 |
| 07/05/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 187.83 | 220,462.29 |
| 07/29/11 | Int | To Account #9200******1166 | Interest posting at 0.0100% | 1270-000 | 1.86 | | 220,464.15 |
| 07/29/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 1,000.21 | 219,463.94 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 422.86 | 219,041.08 |
| 08/29/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 680.00 | 218,361.08 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.85 | | 218,362.93 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 510.19 | 217,852.74 |
| 09/01/11 | {2} | Infogroup | RECEIVABLE | 1121-000 | 11.25 | | 217,863.99 |
| 09/13/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 1,030.37 | 216,833.62 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -15.10 | 216,848.72 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.77 | | 216,850.49 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 446.54 | 216,403.95 |
| 10/07/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 921.17 | 215,482.78 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.83 | | 215,484.61 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 428.71 | 215,055.90 |
| 11/02/11 | {2} | Health Care Service Corporation | RECEIVABLE | 1121-000 | 1,971.41 | | 217,027.31 |
| 11/04/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.31 | 216,842.00 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.77 | | 216,843.77 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 474.76 | 216,369.01 |
| 12/15/11 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.31 | 216,183.70 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.82 | | 216,185.52 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 444.41 | 215,741.11 |
| 01/03/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 187.66 | 215,553.45 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.82 | | 215,555.27 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 471.29 | 215,083.98 |
| 02/01/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 188.36 | 214,895.62 |
| 02/07/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 644.22 | 214,251.40 |
| 02/28/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.99 | 214,065.41 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 424.81 | 213,640.60 |
| 03/21/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.99 | 213,454.61 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 437.68 | 213,016.93 |

Subtotals:     $16,574.91     $10,082.04

{} Asset reference(s)                                              Printed: 01/15/2014 03:21 PM    V.13.13

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-07799 |
| **Case Name:** | NAMES & ADDRESSES, INC. |
| **Taxpayer ID #:** | **-***3254 |
| **Period Ending:** | 01/15/14 |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******11-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 421.95 | 212,594.98 |
| 05/07/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 374.19 | 212,220.79 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 478.67 | 211,742.12 |
| 06/11/12 | | To Account #9200******1166 | TRANSFER OF FUNDS | 9999-000 | | 185.84 | 211,556.28 |
| 09/14/12 | | To Account #9200******1166 | TRANSFER FUNDS FROM MMA TO CHECKING FOR FINAL DISTRIBUTION | 9999-000 | | 211,556.28 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 481,269.57 | 481,269.57 | **$0.00** |
| Less: Bank Transfers | 376,592.43 | 476,322.80 | |
| **Subtotal** | **104,677.14** | **4,946.77** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$104,677.14** | **$4,946.77** | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 215.57 | | 215.57 |
| 05/12/10 | 10121 | Nancy Stironek | 4/10 Bookkeeping Services and Expenses | 3991-000 | | 215.57 | 0.00 |
| 06/14/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 796.47 | | 796.47 |
| 06/14/10 | 10122 | Nancy Stironek | 5/10 Bookkeeping Services and Expenses | 3991-000 | | 247.22 | 549.25 |
| 06/14/10 | 10123 | Nancy Stironek | 5/10 NAAC Bookkeeping Services and Expenses | 3991-000 | | 549.25 | 0.00 |
| 07/15/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 353.31 | | 353.31 |
| 07/15/10 | 10124 | Nancy Stironek | 6/2010 Bookkeeping Services and Expenses | 3991-000 | | 353.31 | 0.00 |
| 07/23/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 3,066.36 | | 3,066.36 |
| 07/23/10 | 10125 | Direct Media/Millard | Refund for payment made in error (Ck. 238987 dtd 3/16/10) | 8500-002 | | 3,066.36 | 0.00 |
| 08/17/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 235.13 | | 235.13 |
| 08/17/10 | 10126 | Nancy Stironek | 7/2010 Bookkeeping Services and Expenses | 3991-000 | | 235.13 | 0.00 |
| 08/30/10 | | From TIA | TRANSFER OF FUNDS | 9999-000 | 500,999.98 | | 500,999.98 |
| 08/30/10 | | From TIA | TRANSFER OF FUNDS | 9999-000 | 500,895.41 | | 1,001,895.39 |
| 08/30/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 145,121.99 | | 1,147,017.38 |
| 08/31/10 | 10127 | North American Affinity Clubs (2) | SETTLEMENT PROCEEDS | 4210-000 | | 1,087,702.13 | 59,315.25 |
| 08/31/10 | 10128 | John E. Gierum | SETTLEMENT PROCEEDS | 3991-000 | | 59,172.02 | 143.23 |
| 09/22/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 251.48 | | 394.71 |
| 09/24/10 | 10129 | Nancy Stironek | 8/2010 Bookkeeping Services and Expenses | 3991-000 | | 251.48 | 143.23 |
| 11/02/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 232.79 | | 376.02 |
| 11/03/10 | 10130 | Nancy Stironek | 9/2010 Bookkeeping Services and Expenses | 3991-000 | | 232.79 | 143.23 |
| 11/04/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 244.63 | | 387.86 |
| 11/08/10 | 10131 | Nancy Stironek | 10/2010 Bookkeeping services and expenses | 3991-000 | | 244.63 | 143.23 |
| 12/01/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 241.96 | | 385.19 |
| 12/07/10 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 21,900.00 | | 22,285.19 |
| 12/09/10 | 10132 | Nancy Stironek | 11/2010 bookkeeping services and expenses | 3991-000 | | 241.96 | 22,043.23 |
| 12/09/10 | 10133 | Allen Schonwald | priority creditor payment | 5300-000 | | 10,950.00 | 11,093.23 |
| 12/09/10 | 10134 | Mary Leonard | priority creditor payment | 5300-000 | | 10,950.00 | 143.23 |
| 01/04/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 207.44 | | 350.67 |
| 01/06/11 | 10135 | Nancy Stironek | 12/10 Bookkeeping Services and Expenses | 3991-000 | | 207.44 | 143.23 |
| 02/04/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 690.45 | | 833.68 |
| 02/07/11 | 10136 | JOHN E. GIERUM | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2011 FOR CASE #09-07799, Reimbursement for Ch. 7 Blanket Bond on ledger balance as of 2/1/11 | 2200-000 | | 690.45 | 143.23 |
| 02/22/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 210.04 | | 353.27 |

| | | | Subtotals: | $1,175,663.01 | $1,175,309.74 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/15/2014 03:21 PM   V.13.13

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/24/11 | 10137 | Nancy Stironek | 1/2011 Bookkeeping Services and Expenses | 3991-000 | | 210.04 | 143.23 |
| 03/16/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 1,055.04 | | 1,198.27 |
| 03/21/11 | 10138 | Nancy Stironek | 2/2011 Bookkeeping Services and Expenses | 3991-000 | | 1,055.04 | 143.23 |
| 04/11/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 83,347.94 | | 83,491.17 |
| 04/13/11 | 10139 | North American Affinity Clubs (2) | SETTLEMENT PROCEEDS | 4210-000 | | 79,095.49 | 4,395.68 |
| 04/13/11 | 10140 | John E. Gierum | SETTLEMENT PROCEEDS | 3991-000 | | 4,252.45 | 143.23 |
| 05/11/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 265.64 | | 408.87 |
| 05/13/11 | 10141 | Nancy Stironek | 3/2011 Bookkeeping Services and Expenses | 3991-000 | | 265.64 | 143.23 |
| 06/09/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 187.83 | | 331.06 |
| 06/13/11 | 10142 | Nancy Stironek | 4/2011 Bookkeeping Services and Expenses | 3991-000 | | 187.83 | 143.23 |
| 07/05/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 187.83 | | 331.06 |
| 07/08/11 | 10143 | Nancy Stironek | 5/2011 Bookkeeping Services and Expenses | 3991-000 | | 187.83 | 143.23 |
| 07/29/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 1,000.21 | | 1,143.44 |
| 08/03/11 | 10144 | Nancy Stironek | Bookeeping Services and Expenses | 3991-000 | | 1,000.21 | 143.23 |
| 08/29/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 680.00 | | 823.23 |
| 08/30/11 | 10145 | Neal Nelson & Associates | Computer Services | 3991-000 | | 680.00 | 143.23 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 118.23 |
| 09/13/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 1,030.37 | | 1,148.60 |
| 09/15/11 | 10146 | Nancy Stironek | 08/2011 Bookkeeping Services and Expenses | 3991-000 | | 1,030.37 | 118.23 |
| 09/15/11 | 10147 | Neal Nelson & Associates | Computer Services | 3991-000 | | 60.95 | 57.28 |
| 10/07/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 921.17 | | 978.45 |
| 10/17/11 | 10148 | Nancy Stironek | 09/2011 Bookkeeping Services and Expenses | 3991-000 | | 921.17 | 57.28 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 32.28 |
| 11/04/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.31 | | 217.59 |
| 11/09/11 | 10149 | Nancy Stironek | 10/2011 Bookkeeping Services and Expenses | 3991-000 | | 185.31 | 32.28 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7.28 |
| 12/15/11 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.31 | | 192.59 |
| 12/21/11 | 10150 | Nancy Stironek | 11/2011 Bookkeeping Services and Expenses | 3991-000 | | 185.31 | 7.28 |
| 01/03/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 187.66 | | 194.94 |
| 01/10/12 | 10151 | Nancy Stironek | 12/2011 Bookkeeping Services and Expenses | 3991-000 | | 187.66 | 7.28 |
| 02/01/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 188.36 | | 195.64 |
| 02/07/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 644.22 | | 839.86 |
| 02/10/12 | 10152 | Nancy Stironek | 1/2012 Bookkeeping Services and Expenses | 3991-000 | | 188.36 | 651.50 |
| 02/10/12 | 10153 | JOHN E. GIERUM | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2012 FOR CASE #09-07799, Reimbursement for Ch. 7 Blanket Bond on ledger balance as of 2/1/2012 | 2200-000 | | 644.22 | 7.28 |
| | | | Subtotals : | | $90,066.89 | $90,412.88 | |

{} Asset reference(s)

Printed: 01/15/2014 03:21 PM    V.13.13

Exhibit 9

# Form 2

Page:  23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-07799 | **Trustee:** JOHN E. GIERUM (520171) |
| **Case Name:** NAMES & ADDRESSES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******11-66 - Checking Account |
| **Taxpayer ID #:** **-***3254 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/15/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.99 | | 193.27 |
| 03/07/12 | 10154 | Nancy Stironek | 2/2012 Bookkeeping Services and Expenses | 3991-000 | | 185.99 | 7.28 |
| 03/21/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.99 | | 193.27 |
| 03/23/12 | 10155 | Nancy Stironek | 3/2012 Bookkeeping Services and Expenses | 3991-000 | | 185.99 | 7.28 |
| 05/07/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 374.19 | | 381.47 |
| 05/10/12 | 10156 | Nancy Stironek | 3/2012 Bookkeeping Services and Expenses | 3991-000 | | 185.99 | 195.48 |
| 05/10/12 | 10157 | Nancy Stironek | 4/2012 Bookkeeping Services and Expenses | 3991-000 | | 188.20 | 7.28 |
| 06/11/12 | | From Account #9200******1165 | TRANSFER OF FUNDS | 9999-000 | 185.84 | | 193.12 |
| 06/15/12 | 10158 | Nancy Stironek | 5/2012 Bookkeeping Services and Expenses | 3991-000 | | 185.84 | 7.28 |
| 09/14/12 | | From Account #9200******1121 | TRANSFER FUNDS FROM MMA TO CHECKING FOR FINAL DISTRIBUTION | 9999-000 | 489,570.19 | | 489,577.47 |
| 09/14/12 | | From Account #9200******1165 | TRANSFER FUNDS FROM MMA TO CHECKING FOR FINAL DISTRIBUTION | 9999-000 | 211,556.28 | | 701,133.75 |
| 09/18/12 | 10159 | John E. Gierum | Dividend paid 100.00% on $44,160.37, Trustee Compensation;  Reference: | 2100-000 | | 44,160.37 | 656,973.38 |
| 09/18/12 | 10160 | Lois West, Popowcer Katten, Ltd. | Dividend paid 100.00% on $5,071.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 5,071.00 | 651,902.38 |
| 09/18/12 | 10161 | Illinois Department of Employment Security | First and Final Distribution | 5800-000 | | 6,821.69 | 645,080.69 |
| 09/18/12 | 10162 | ComEd | First and Final Distribution | 7100-000 | | 377.97 | 644,702.72 |
| 09/18/12 | 10163 | Traditional Woodworker | First and Final Distribution | 7100-000 | | 619.23 | 644,083.49 |
| 09/18/12 | 10164 | Texas Gardener | First and Final Distribution | 7100-000 | | 930.95 | 643,152.54 |
| 09/18/12 | 10165 | Woodhaven | First and Final Distribution | 7100-000 | | 336.56 | 642,815.98 |
| 09/18/12 | 10166 | Year One, Inc. | First and Final Distribution | 7100-000 | | 844.53 | 641,971.45 |
| 09/18/12 | 10167 | Morash Associates | First and Final Distribution | 7100-000 | | 1,616.56 | 640,354.89 |
| 09/18/12 | 10168 | California Car Cover Co. | First and Final Distribution | 7100-000 | | 1,066.41 | 639,288.48 |
| 09/18/12 | 10169 | Carney Direct Marketing | First and Final Distribution | 7100-000 | | 2,232.66 | 637,055.82 |
| 09/18/12 | 10170 | InfoUSA | First and Final Distribution | 7100-000 | | 1,001.37 | 636,054.45 |
| 09/18/12 | 10171 | InfoUSA | First and Final Distribution | 7100-000 | | 47,349.29 | 588,705.16 |
| 09/18/12 | 10172 | InfoUSA | First and Final Distribution | 7100-000 | | 42,081.39 | 546,623.77 |
| 09/18/12 | 10173 | InfoUSA | First and Final Distribution | 7100-000 | | 434.72 | 546,189.05 |
| 09/18/12 | 10174 | List Experts | First and Final Distribution | 7100-000 | | 530.38 | 545,658.67 |
| 09/18/12 | 10175 | Collectible America | First and Final Distribution | 7100-000 | | 3,206.49 | 542,452.18 |
| 09/18/12 | 10176 | Midwest Direct Marketing | First and Final Distribution | 7100-000 | | 468.71 | 541,983.47 |
| 09/18/12 | 10177 | Venture Direct Worldwide, Inc | First and Final Distribution | 7100-000 | | 419.69 | 541,563.78 |
| 09/18/12 | 10178 | American Student List Company | First and Final Distribution | 7100-000 | | 1,034.89 | 540,528.89 |

Subtotals :          $702,058.48          $161,536.87

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 01/15/14 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******11-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/12 | 10179 | William Neil Assoc. | First and Final Distribution | 7100-000 | | 1,618.24 | 538,910.65 |
| 09/18/12 | 10180 | J & P Cycles | First and Final Distribution | 7100-000 | | 20,269.54 | 518,641.11 |
| 09/18/12 | 10181 | Sherwood Creations,Inc. | First and Final Distribution<br>Stopped on 02/26/13 | 7100-000 | | 629.32 | 518,011.79 |
| 09/18/12 | 10182 | MeritDirect, LLC | First and Final Distribution | 7100-000 | | 4,050.47 | 513,961.32 |
| 09/18/12 | 10183 | Infocus Lists | First and Final Distribution | 7100-000 | | 1,002.52 | 512,958.80 |
| 09/18/12 | 10184 | Leon Henry, Inc. | First and Final Distribution | 7100-000 | | 516.84 | 512,441.96 |
| 09/18/12 | 10185 | TMA List Brokerage & Mgt | First and Final Distribution | 7100-000 | | 4,611.00 | 507,830.96 |
| 09/18/12 | 10186 | McCarthy Media Group, Inc. | First and Final Distribution | 7100-000 | | 1,661.45 | 506,169.51 |
| 09/18/12 | 10187 | SmartTarget Marketing | First and Final Distribution | 7100-000 | | 277.43 | 505,892.08 |
| 09/18/12 | 10188 | Industrial Towel And Uniform Inc | First and Final Distribution | 7100-000 | | 191.93 | 505,700.15 |
| 09/18/12 | 10189 | Air Age Publishing | First and Final Distribution | 7100-000 | | 3,560.59 | 502,139.56 |
| 09/18/12 | 10190 | American List Counsel | First and Final Distribution | 7100-000 | | 41,968.87 | 460,170.69 |
| 09/18/12 | 10191 | Estee Marketing Group, Inc | First and Final Distribution | 7100-000 | | 505.73 | 459,664.96 |
| 09/18/12 | 10192 | Student Marketing Group, Inc. | First and Final Distribution | 7100-000 | | 7,709.35 | 451,955.61 |
| 09/18/12 | 10193 | Better Woodworking Guide and<br>Directory | First and Final Distribution | 7100-000 | | 530.43 | 451,425.18 |
| 09/18/12 | 10194 | Missouri Life Magazine | First and Final Distribution | 7100-000 | | 214.16 | 451,211.02 |
| 09/18/12 | 10195 | Lewis Direct | First and Final Distribution | 7100-000 | | 1,219.87 | 449,991.15 |
| 09/18/12 | 10196 | Statlistics, Inc. | First and Final Distribution | 7100-000 | | 6,123.51 | 443,867.64 |
| 09/18/12 | 10197 | CDS (Comm. Data Services) | First and Final Distribution | 7100-000 | | 6,992.59 | 436,875.05 |
| 09/18/12 | 10198 | Mail Marketing | First and Final Distribution<br>Stopped on 02/26/13 | 7100-000 | | 586.89 | 436,288.16 |
| 09/18/12 | 10199 | Sporty's Catalogs | First and Final Distribution | 7100-000 | | 21,455.78 | 414,832.38 |
| 09/18/12 | 10200 | I-Behavior | First and Final Distribution | 7100-000 | | 3,848.13 | 410,984.25 |
| 09/18/12 | 10201 | Linden Publishing Company, In | First and Final Distribution | 7100-000 | | 1,624.09 | 409,360.16 |
| 09/18/12 | 10202 | The Information Refinery, Inc | First and Final Distribution | 7100-000 | | 250.56 | 409,109.60 |
| 09/18/12 | 10203 | Florida Media, Inc | First and Final Distribution | 7100-000 | | 1,674.46 | 407,435.14 |
| 09/18/12 | 10204 | Audio Editions | First and Final Distribution | 7100-000 | | 1,311.49 | 406,123.65 |
| 09/18/12 | 10205 | Chilcutt Direct Marketing | First and Final Distribution | 7100-000 | | 10,531.21 | 395,592.44 |
| 09/18/12 | 10206 | The Rich List Company | First and Final Distribution | 7100-000 | | 152.99 | 395,439.45 |
| 09/18/12 | 10207 | Adrea Rubin Management Inc | First and Final Distribution | 7100-000 | | 1,786.34 | 393,653.11 |
| 09/18/12 | 10208 | RMI Direct Marketing Inc. | First and Final Distribution | 7100-000 | | 8,975.16 | 384,677.95 |
| 09/18/12 | 10209 | Country Business | First and Final Distribution | 7100-000 | | 7,636.77 | 377,041.18 |
| 09/18/12 | 10210 | Country Sampler Group | First and Final Distribution | 7100-000 | | 23,212.24 | 353,828.94 |
| 09/18/12 | 10211 | Nat'l Speed Sport News | First and Final Distribution<br>Stopped on 02/26/13 | 7100-000 | | 1,746.75 | 352,082.19 |

Subtotals :          $0.00          $188,446.70

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| Case Number: | 09-07799 | Trustee: | JOHN E. GIERUM (520171) |
|---|---|---|---|
| Case Name: | NAMES & ADDRESSES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******11-66 - Checking Account |
| Taxpayer ID #: | **-***3254 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/15/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/12 | 10212 | Specialists Marketing Service | First and Final Distribution | 7100-000 | | 23,074.04 | 329,008.15 |
| 09/18/12 | 10213 | The Noble Collection | First and Final Distribution | 7100-000 | | 1,802.63 | 327,205.52 |
| 09/18/12 | 10214 | KMK Industries, Inc. | First and Final Distribution | 7100-000 | | 47.66 | 327,157.86 |
| 09/18/12 | 10215 | Mary Leonard | First and Final Distribution | 7100-000 | | 3,004.51 | 324,153.35 |
| 09/18/12 | 10216 | MSC Lists Inc. | First and Final Distribution | 7100-000 | | 5,030.85 | 319,122.50 |
| 09/18/12 | 10217 | Vayan Marketing Group, LLC | First and Final Distribution | 7100-000 | | 251.73 | 318,870.77 |
| 09/18/12 | 10218 | C.R.K Computer Services | First and Final Distribution | 7100-000 | | 19,568.34 | 299,302.43 |
| 09/18/12 | 10219 | A B Data Ltd | First and Final Distribution | 7100-000 | | 226.92 | 299,075.51 |
| 09/18/12 | 10220 | Gempler's | First and Final Distribution | 7100-000 | | 10,364.26 | 288,711.25 |
| 09/18/12 | 10221 | Three Willows Productions | First and Final Distribution<br>Stopped on 02/26/13 | 7100-000 | | 201.06 | 288,510.19 |
| 09/18/12 | 10222 | North American Affinity Clubs (2) | First and Final Distribution | 7100-000 | | 57,585.90 | 230,924.29 |
| 09/18/12 | 10223 | A B Data Ltd | First and Final Distribution | 7100-000 | | 226.92 | 230,697.37 |
| 09/18/12 | 10224 | Cannon Financial Services, Inc | First and Final Distribution | 7100-000 | | 5,642.97 | 225,054.40 |
| 09/18/12 | 10225 | The Delta Factor | First and Final Distribution | 7100-000 | | 6,842.65 | 218,211.75 |
| 09/18/12 | 10226 | August home Publishing Co. | First and Final Distribution | 7100-000 | | 125,828.74 | 92,383.01 |
| 09/18/12 | 10227 | Wiland Direct | First and Final Distribution | 7100-000 | | 3,463.74 | 88,919.27 |
| 09/18/12 | 10228 | Allen Schonwald | First and Final Distribution | 7100-000 | | 6,449.43 | 82,469.84 |
| 09/18/12 | 10229 | Aero Design and Mfg Co Inc | First and Final Distribution | 7100-000 | | 1,678.56 | 80,791.28 |
| 09/18/12 | 10230 | Epsilon Data Management, LLC | First and Final Distribution | 7100-000 | | 74,647.96 | 6,143.32 |
| 09/18/12 | 10231 | Hamilton Partners | First and Final Distribution | 7100-000 | | 510.79 | 5,632.53 |
| 09/18/12 | 10232 | American Express Bank FSB | First and Final Distribution | 7100-000 | | 312.93 | 5,319.60 |
| 09/18/12 | 10233 | Lake Group Media,Inc. | First and Final Distribution | 7100-000 | | 5,319.60 | 0.00 |
| 02/26/13 | 10181 | Sherwood Creations,Inc. | First and Final Distribution<br>Stopped: check issued on 09/18/12 | 7100-000 | | -629.32 | 629.32 |
| 02/26/13 | 10198 | Mail Marketing | First and Final Distribution<br>Stopped: check issued on 09/18/12 | 7100-000 | | -586.89 | 1,216.21 |
| 02/26/13 | 10211 | Nat'l Speed Sport News | First and Final Distribution<br>Stopped: check issued on 09/18/12 | 7100-000 | | -1,746.75 | 2,962.96 |
| 02/26/13 | 10221 | Three Willows Productions | First and Final Distribution<br>Stopped: check issued on 09/18/12 | 7100-000 | | -201.06 | 3,164.02 |
| 02/28/13 | | TRANSFER TO 0001052017188<br>20130228 | TRANSFER TO 0001052017188<br>20130228 | 9999-000 | | ! 3,164.02 | 0.00 |

| | | | | | Subtotals : | $0.00 | $352,082.19 |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)          !-Not printed or not transmitted                    Printed: 01/15/2014 03:21 PM   V.13.13

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-07799 |
| **Case Name:** | NAMES & ADDRESSES, INC. |
| **Taxpayer ID #:** | **-***3254 |
| **Period Ending:** | 01/15/14 |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******11-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,967,788.38 | 1,967,788.38 | $0.00 |
| | | | Less: Bank Transfers | | 1,967,788.38 | 3,164.02 | |
| | | | **Subtotal** | | **0.00** | **1,964,624.36** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$1,964,624.36** | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 09-07799 | Trustee: | JOHN E. GIERUM (520171) |
| Case Name: | NAMES & ADDRESSES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******11-19 - Trustee Investment Acct |
| Taxpayer ID #: | **-***3254 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/15/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1166 | Wire in from JPMorgan Chase Bank, N.A. account ********1166 | 9999-000 | 500,688.83 | | 500,688.83 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 12.34 | | 500,701.17 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.55 | | 500,777.72 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 74.06 | | 500,851.78 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 76.58 | | 500,928.36 |
| 08/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 71.62 | | 500,999.98 |
| 08/30/10 | | To checking | TRANSFER OF FUNDS | 9999-000 | | 500,999.98 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 500,999.98 | 500,999.98 | $0.00 |
| | Less: Bank Transfers | 500,688.83 | 500,999.98 | |
| | Subtotal | 311.15 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $311.15 | $0.00 | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | Rabobank, N.A. |
| Account: | ****658621 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-07799 | |
| Case Name: | NAMES & ADDRESSES, INC. | |
| | | |
| Taxpayer ID #: | **-***3254 | |
| Period Ending: | 01/15/14 | |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | Rabobank, N.A. |
| Account: | ****658665 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 01/15/2014 03:21 PM    V.13.13

Exhibit 9

# **Form 2**

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-07799 |
| Case Name: | NAMES & ADDRESSES, INC. |
| | |
| Taxpayer ID #: | **-***3254 |
| Period Ending: | 01/15/14 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | Rabobank, N.A. |
| Account: | ****658666 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/13 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 3,164.02 | | 3,164.02 |
| 11/07/13 | 20234 | Clerk of the United States<br>Bankruptcy Court | Unclaimed Funds | 8500-002 | | 3,164.02 | 0.00 |

| | | | | |
|---|---|---:|---:|---:|
| | **ACCOUNT TOTALS** | | 3,164.02 | 3,164.02 | $0.00 |
| | Less: Bank Transfers | | 3,164.02 | 0.00 | |
| | **Subtotal** | | 0.00 | 3,164.02 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$0.00** | **$3,164.02** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---:|---:|---:|
| MMA # ***-*****11-65 | 1,945,867.76 | 0.00 | 0.00 |
| Checking # ***-*****11-66 | -1,950.70 | 67,324.63 | 0.00 |
| TIA # ***-*****11-19 | 688.83 | 0.00 | 0.00 |
| TIA # ***-*****11-20 | 569.50 | 0.00 | 0.00 |
| TIA # ***-*****11-21 | 380.28 | 0.00 | 0.00 |
| TIA # 9200-*****11-20 | 325.91 | 0.00 | 0.00 |
| Checking # 9200-*****11-21 | 551.05 | 11,361.14 | 0.00 |
| Checking # 9200-*****11-65 | 104,677.14 | 4,946.77 | 0.00 |
| Checking # 9200-*****11-66 | 0.00 | 1,964,624.36 | 0.00 |
| TIA # 9200-*****11-19 | 311.15 | 0.00 | 0.00 |
| Checking # ****658621 | 0.00 | 0.00 | 0.00 |
| Checking # ****658665 | 0.00 | 0.00 | 0.00 |
| Checking # ****658666 | 0.00 | 3,164.02 | 0.00 |
| | $2,051,420.92 | $2,051,420.92 | $0.00 |